## IN THE UNITED STATES BANKRUPTCY COURT
## FOR THE DISTRICT OF DELAWARE

| | | |
|---|---|---|
| In re: | ) | Chapter 11 |
| | ) | |
| SEVENTY SEVEN FINANCE INC., *et al.* | ) | Case No. 16-11409 (LSS) |
| | ) | |
| Debtors.[1] | ) | (Joint Administration Requested) |
| | ) | |

## DECLARATION CONCERNING CREDITOR MATRIX

Seventy Seven Finance Inc. and its debtor affiliates, as debtors and debtors in possession in the above-captioned chapter 11 cases (collectively, the "Debtors") hereby verify and declare under penalty of perjury that the Consolidated Creditor Matrix submitted herewith, pursuant to Rule 1007-2 of the Local Rules of Bankruptcy Practice and Procedure of the United States Bankruptcy Court for the District of Delaware, formatted in portable document format, containing the list of creditors of the Debtors, is complete and, to the best of the Debtors' knowledge, correct and consistent with the Debtors' books and records.

The information contained in the Consolidated Creditor Matrix is based on a review of the Debtors' books and records. However, the Debtors have not completed a comprehensive legal and/or factual investigation with regard to possible defenses to any claims of the potential claimants included in the Consolidated Creditor Matrix. In addition, certain of the entities included in the Consolidated Creditor Matrix may not hold outstanding claims as of the date hereof, and therefore may not be creditors of the Debtors for purposes of these chapter 11 cases. Therefore, this listing does not and should not be deemed to constitute either (i) a waiver of any defenses to any claims that may be asserted against the Debtors, or (ii) an acknowledgment of the validity or amount of any claims that may be asserted against the Debtors.

*[Remainder of page intentionally left blank]*

---

[1] The Debtors in these chapter 11 cases, along with the last four digits of each Debtor's federal tax identification number, as applicable, are: Seventy Seven Energy Inc. (8422); Seventy Seven Finance Inc. (3836); Seventy Seven Operating LLC (8399); Great Plains Oilfield Rental, L.L.C. (4318); Seventy Seven Land Company LLC (4346); Nomac Drilling, L.L.C. (9548); Performance Technologies, L.L.C. (5813); PTL Prop Solutions, L.L.C. (2147); SSE Leasing LLC (5764); Keystone Rock & Excavation, L.L.C. (8771); Western Wisconsin Sand Company, LLC (4510). The Debtors' mailing address is 777 NW 63rd Street, Oklahoma City, Oklahoma 73116.

---

**Fill in this information to identify the case and this filing:**

Debtor Name  Seventy Seven Finance Inc., et al.

United States Bankruptcy Court for the: _____  District of  Delaware
_____(State)

Case number (if known):    16-11409  (LSS)

---

Official Form 202

# Declaration Under Penalty of Perjury for Non-Individual Debtors            12/15

An individual who is authorized to act on behalf of a non-individual debtor, such as a corporation or partnership, must sign and submit this form for the schedules of assets and liabilities, any other document that requires a declaration that is not included in the document, and any amendments of those documents. This form must state the individual's position or relationship to the debtor, the identity of the document, and the date.  Bankruptcy Rules 1008 and 9011.

**WARNING -- Bankruptcy fraud is a serious crime.**  Making a false statement, concealing property, or obtaining money or property by fraud in connection with a bankruptcy case can result in fines up to $500,000 or imprisonment for up to 20 years, or both.  18 U.S.C. §§ 152, 1341, 1519, and 3571.

## Declaration and signature

I am the president, another officer, or an authorized agent of the corporation; a member or an authorized agent of the partnership; or another individual serving as a representative of the debtor in this case.

I have examined the information in the documents checked below and I have a reasonable belief that the information is true and correct:

- ☐ *Schedule A/B: Assets–Real and Personal Property* (Official Form 206A/B)
- ☐ *Schedule D: Creditors Who Have Claims Secured by Property* (Official Form 206D)
- ☐ *Schedule E/F: Creditors Who Have Unsecured Claims* (Official Form 206E/F)
- ☐ *Schedule G: Executory Contracts and Unexpired Leases* (Official Form 206G)
- ☐ *Schedule H: Codebtors* (Official Form 206H)
- ☐ *Summary of Assets and Liabilities for Non-Individuals* (Official Form 206Sum)
- ☐ Amended *Schedule* ____
- ☐ *Chapter 11 or Chapter 9 Cases: List of Creditors Who Have the 20 Largest Unsecured Claims and Are Not Insiders* (Official Form 204)
- ☒ Other document that requires a declaration  Consolidated Creditor Matrix

I declare under penalty of perjury that the foregoing is true and correct.

Executed on    6/7/2016                ✗ _[signature]_____
MM / DD / YYYY                            Signature of individual signing on behalf of debtor

                                          Cary Baetz
                                          Printed name

                                          Chief Financial Officer
                                          Position or relationship to debtor

Seventy Seven Finance Inc., et al.
Consolidated List of Creditors

| Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|------|----------|----------|----------|------|-------|-----|---------|
| 1845 OIL FIELD SERVICES | C/O WELLS FARGO BUSINESS CREDIT | PO BOX 202056 | | DALLAS | TX | 75320-2056 | |
| 3M PRESCRIPTION | PO BOX 844190 | | | DALLAS | TX | 75284-4190 | |
| 4 STAR HOSE & SUPPLY INC | PO BOX 541356 | | | DALLAS | TX | 75354-1356 | |
| 4 WINDS COATING LLC | PO BOX 398 | | | GUTHRIE | OK | 73044 | |
| 4L OILFIELD SERVICES LLC | 308 W MAIN STREET | | | DECATUR | TX | 76234 | |
| 4L OILFIELD SERVICES LLC | PO BOX 1899 | | | DECATUR | TX | 76234 | |
| 4M WELDING | RT 3 BOX 79 | | | PAULS VALLEY | OK | 73075 | |
| 4-STAR TANK RENTAL LP | PO BOX 471 | | | KERMIT | TX | 79745 | |
| 4T WELDING LLC | 15500 AZALEA AVE | | | PIEDMONT | OK | 73078 | |
| 5H WELDING LLC | C/O TCI BUSINESS CAPITAL INC | 9185 PAYSPHERE CIRCLE | | CHICAGO | IL | 60674 | |
| 5J OILFIELD SERVICES LLC | 4090 N US HWY 79 | | | PALESTINE | TX | 75801 | |
| 5J TRUCKING LLC | 4090 N US HWY 79 | | | PALESTINE | TX | 75801 | |
| A & P SUPPORT INC | MARQUETTE COMMERCIAL FINANCE | NW 633 | | MINNEAPOLIS | MN | 55485-6333 | |
| A & W WATER SERVICE INC | 1892 DENVER AVE | | | FORT LUPTON | CO | 80621 | |
| A & W WATER SERVICE INC | PO BOX 911724 | | | DENVER | CO | 80291-1724 | |
| A BETTER ANSWER | 1410 G AVENUE | | | PLANO | TX | 75074 | |
| A G REYNOLDS SERVICES INC | 3340 HIGHWAY 157 | | | JUDSONIA | AR | 72081-9271 | |
| A G REYNOLDS SERVICES INC | C/O SUNBELT FINANCE | DEPT 144 PO BOX 1000 | | MEMPHIS | TN | 38148-0144 | |
| A NOBLE SERVICES LLC | 19002 GREENLEAF RIDGE CT | | | CYPRESS | TX | 77429 | |
| A TEAM HEAVY HAUL | PO BOX 3013 | | | LUFKIN | TX | 75903 | |
| A WELDORS SUPPLY CO | PO BOX 82184 | | | OKLAHOMA CITY | OK | 73148 | |
| A&A TANK TRUCK CO | PO BOX 732331 | | | DALLAS | TX | 75373-2331 | |
| A&D RENTALS LLC | PO BOX 70 | | | CARRIZO SPRINGS | TX | 78834 | |
| A.O. GRAPHIX PLUS | 141 LOCUST AVE | | | MT MORRIS | PA | 15349 | |
| A+ FIRE & SAFETY | PO BOX 544 | | | EL RENO | OK | 73036 | |
| A-1 FREEMAN MOVING & STORAGE | 11517 N BROADWAY EXT | | | OKLAHOMA CITY | OK | 73114 | |
| A-1 NDT INSPECTION SERVICES | PO BOX 81 | | | CONROE | TX | 77305 | |
| A-1 OVERHEAD DOOR | 1504 SW 118TH PL | | | OKLAHOMA CITY | OK | 73170 | |
| AA ANSWERPHONES INC | 1230 CENTRAL AVENUE | | | ALBANY | NY | 12205 | |
| AAA FIRE SAFETY LLC | 23308 N CR 3320 | | | WYNNEWOOD | OK | 73098 | |
| AAB PRO SUPPLY INC | 13280 NORTHWEST FRWY STE F376 | | | HOUSTON | TX | 77040 | |
| AAE AUTOMATION INC | 44 NE 44TH STREET | | | OKLAHOMA CITY | OK | 73105 | |
| AARON, KENNETH D | Redacted | | | Redacted | | | |
| ABBAS, MUSA A | Redacted | | | Redacted | | | |
| ABBEY TRANS LLC | PO BOX 1745 | | | WOODWARD | OK | 73802 | |
| ABBITT, ABRAHAM M | Redacted | | | Redacted | | | |
| ABBOTT, PAUL A | Redacted | | | Redacted | | | |
| ABBOTT, ROBERT C | Redacted | | | Redacted | | | |
| ABBOTT, ROBIE F | Redacted | | | Redacted | | | |
| ABBOTT, SHAUN KELLY | Redacted | | | Redacted | | | |
| ABBOTT, TRENTON L | Redacted | | | Redacted | | | |
| ABBOUD, WILLIAM | Redacted | | | Redacted | | | |
| ABBY SERVICES INC | CANNONSBURG INDUSTRIAL PARK | 2 DEBLASIO DRIVE | | CANONSBURG | PA | 15317 | |
| ABC AUTO PARTS LTD | PO BOX 3688 | | | LONGVIEW | TX | 75606-3688 | |
| ABDUL-KHABIR, SYED A | Redacted | | | Redacted | | | |
| ABDUL-WAAJID, MUSTAFA | Redacted | | | Redacted | | | |
| ABEL, RICHARD R | Redacted | | | Redacted | | | |
| ABERDEEN DYNAMICS | DEPT 1160 | | | TULSA | OK | 74182 | |
| ABERNATHY, WILLIAM E | Redacted | | | Redacted | | | |
| ABEYTA, ISAIAH J | Redacted | | | Redacted | | | |
| ABLES, CLIFTON | Redacted | | | Redacted | | | |
| ABMA, JUSTIN H | Redacted | | | Redacted | | | |
| ABRAM, TIMOTHY | Redacted | | | Redacted | | | |
| ABSHIRE, MARK A | Redacted | | | Redacted | | | |
| AC SMITH AUTO PARTS | PO BOX 414988 | | | BOSTON | MA | 02241-4988 | |
| AC WELDING | 11528 UNION GROVE RD | | | GLADEWATER | TX | 75647 | |

Seventy Seven Finance Inc., et al.
Consolidated List of Creditors

| Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|
| ACADIA PARISH SALES & USE TAX DEPAR | PO DRAWER 309 | | | CROWLEY | LA | 70527-0309 | |
| ACCEL FINANCIAL STAFFING | PO BOX 8039 | | | TULSA | OK | 74101-8039 | |
| ACCESS MIDSTREAM PARTNERS | PO BOX 18355 | | | OKLAHOMA CITY | OK | 73154-0355 | |
| ACCOUNT CONTROL TECHNOLOGY INC | PO BOX 8012 | | | CANOGA PARK | CA | 91309 | |
| ACCOUNTING PRINCIPALS INC | DEPT CH 14031 | | | PALATINE | IL | 60055-4031 | |
| ACCREDITED BUILDING SERVICES | PO BOX 218707 | | | HOUSTON | TX | 77218 | |
| ACCU TEST LABS LLP | PO BOX 802404 | | | HOUSTON | TX | 77280-2404 | |
| ACCURATE LABORATORIES INC | PO BOX 94938 | | | OKLAHOMA CITY | OK | 73143 | |
| ACCURATE MACHINE SHOP II | PO BOX 2267 | | | HENDERSON | TX | 75653 | |
| ACE DORAN LLC | 1601 BLUE ROCK STREET | | | CINCINNATI | OH | 45223 | |
| ACE INDUSTRIES INC | 6295 MCDONOUGH DR | | | NORCROSS | GA | 30093 | |
| ACE MACHINE FAB AND CONSTRUCTION LL | PO BOX 9407 | | | NEW IBERIA | LA | 70562 | |
| ACEVEDO, EARL M | Redacted | | | Redacted | | | |
| ACHESON, TJ T | Redacted | | | Redacted | | | |
| ACI GIFT CARDS INC | PO BOX 81226 | | | SEATTLE | WA | 98108 | |
| ACI RECYCLING AND DISPOSAL | 12400 San Pedro Ave. | Suite 200 | | San Antonio | TX | 78216 | |
| ACI RECYCLING AND DISPOSAL | 12400 SAN PEDRO AVE STE 200 | | | SAN ANTONIO | TX | 78216 | |
| ACKER, JESSICA A | Redacted | | | Redacted | | | |
| ACKLEY, DAVID R | Redacted | | | Redacted | | | |
| ACKLEY, JOSHUA A | Redacted | | | Redacted | | | |
| ACKLEY, PAUL M | Redacted | | | Redacted | | | |
| ACKLIN, JUSTIN | Redacted | | | Redacted | | | |
| ACKLIN, THOMAS C | Redacted | | | Redacted | | | |
| ACME TRUCK LINE INC | MSC 410683 | PO BOX 415000 | | NASHVILLE | TN | 37241-5000 | |
| ACOSTA, LUIS R | Redacted | | | Redacted | | | |
| ACOSTA, NIKOLAS J | Redacted | | | Redacted | | | |
| ACOSTA, TOMAS D | Redacted | | | Redacted | | | |
| ACOSTA, VICTOR A | Redacted | | | Redacted | | | |
| ACTION AGAINST HUNGER USA | 247 W 37TH ST 10TH F | | | NEW YOURK | NY | 10018 | |
| ACTION CLEANING SYSTEMS | PO BOX 4910 | | | TYLER | TX | 75712 | |
| ACTION FIRE & SAFETY INC | 2336 RT 11 | | | KIRKWOOD | NY | 13795 | |
| ACTION OPTICAL INC | 1010 N PENNSYLVANIA | | | OKLAHOMA CITY | OK | 73107 | |
| ACTION TOWING | | | | | | | |
| ACTON MOBILE | PO BOX 758689 | | | BALTIMORE | MD | 21275-8689 | |
| ACUNA, JOSHUA E | Redacted | | | Redacted | | | |
| ADAIR, CHRISTOPHER J | Redacted | | | Redacted | | | |
| ADAM BARBEE | PO BOX 1071 | | | CENTER | TX | 75935 | |
| ADAME, JUAN C | Redacted | | | Redacted | | | |
| ADAMS, CHARLES V | Redacted | | | Redacted | | | |
| ADAMS, CHRISTOPHER D | Redacted | | | Redacted | | | |
| ADAMS, DAVID M | Redacted | | | Redacted | | | |
| ADAMS, JAMES A | Redacted | | | Redacted | | | |
| ADAMS, JEREMY S | Redacted | | | Redacted | | | |
| ADAMS, JULIUS K | Redacted | | | Redacted | | | |
| ADAMS, JUSTIN L | Redacted | | | Redacted | | | |
| ADAMS, KIMBERLEE D | Redacted | | | Redacted | | | |
| ADAMS, WADE D | Redacted | | | Redacted | | | |
| ADCOCK, BRET S | Redacted | | | Redacted | | | |
| ADDINGTON, WESLEY K | Redacted | | | Redacted | | | |
| ADDISON GROUP | 7076 SOLUTIONS CENTER | | | CHICAGO | IL | 60677-7000 | |
| ADEDIJI, BAMIDELE S | Redacted | | | Redacted | | | |
| ADEFILA, OLORUNFEMI R | Redacted | | | Redacted | | | |
| ADELMANS TRUCK PARTS CORPORATION | 2000 WAYNESBURG RD SE | | | CANTON | OH | 44707 | |
| A-DEPENDABLE DRUG TESTING LLC | PO BOX 5184 | | | GRANBURY | TX | 76049-5184 | |
| ADEWOLE, KAYODE | Redacted | | | Redacted | | | |
| ADKINSON, MICHAEL W | Redacted | | | Redacted | | | |

| Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|------|----------|----------|----------|------|-------|-----|---------|
| ADKISON, DAVID W | Redacted | | | Redacted | | | |
| ADKISON, WILLIAM | Redacted | | | Redacted | | | |
| ADMIRAL-MERCHANTS MOTOR FREIGHT | 215 S 11TH ST | | | MINNEAPOLIS | MN | 55403 | |
| ADMIRAL-MERCHANTS MOTOR FREIGHT | PO BOX 643575 | | | CINCINNATI | OH | 45264-3575 | |
| ADOBE EQUIPMENT | 7607 WALLSVILLE RD | | | HOUSTON | TX | 77020 | |
| ADOBE SYSTEMS INCORPORATED | ATTN ACCOUNTS RECEIVABLE | 345 PARK AVE | | SAN JOSE | CA | 95110 | |
| ADORANTO, ANTHONY V | Redacted | | | Redacted | | | |
| ADP ALINE | 400 W COVINA BLVD | | | SAN DIMAS | CA | 91773 | |
| ADP INC | PO BOX 842875 | | | BOSTON | MA | 02284-2875 | |
| ADP SCREENING & SELECTION SERVICES | PO BOX 645177 | | | CINCINNATI | OH | 45264-5177 | |
| ADRIAN, LANCE | Redacted | | | Redacted | | | |
| ADT SECURITY SERVICES | PO BOX 371956 | | | PITTSBURGH | PA | 15250-7956 | |
| ADULT CONGENITAL HEART ASSOCIATION | 3300 HENRY AVE | SUITE 112 | | PHILADELPHIA | PA | 19129-1121 | |
| ADVANCED AIR TECHNOLOGIES | 907 MILLARD | | | HENDERSON | TX | 75652 | |
| ADVANCED AUTO BODY INC | 1909 SPANGLER RD NE | | | CANTON | OH | 44705 | |
| ADVANCED AUTO GLASS INC | 345 NATIONAL RD | | | WHEELING | WV | 26003 | |
| ADVANCED BUILDING SERVICES LLC | 5000 AMBASSADOR CAFFERY PKWY | | | LAFAYETTE | LA | 70508 | |
| ADVANCED BUILDING SERVICES LLC | PO BOX 51817 | | | LAFAYETTE | LA | 70505 | |
| ADVANCED CALIBRATION ENTERPRISES LLC | 12222 HWY 105 EAST | | | CONROE | TX | 77306 | |
| ADVANCED CONTROL SYSTEMS LLC | 1702 NANCE ST | | | HOUSTON | TX | 77020 | |
| ADVANCED DISPOSAL | PO BOX 266 | | | MCCLELLANDTOWN | PA | 15458 | |
| ADVANCED ELECTRIC INC | PO BOX 858 | | | ELKVIEW | WV | 25071-0858 | |
| ADVANCED FLUID SYSTEMS INC | PO BOX 360 | | | ROYERSFORD | PA | 19468-0360 | |
| ADVANCED MOLDING SOLUTIONS LLC | PO BOX 176 | | | PATTERSON | LA | 70392 | |
| ADVANCED OILFIELD SERVICES INC | PO BOX D | | | CLAYSVILLE | PA | 15323 | |
| ADVANCED PRESSURE INC | PO BOX 270323 | | | OKLAHOMA CITY | OK | 73137 | |
| ADVANCED RUPTURE DISK TECHNOLOGY | PO BOX M | | | KATY | TX | 77492 | |
| ADVANTCO INTERNATIONAL LLC | 8601 SIX FORKS ROAD | SUITE 400 | | RALEIGH | NC | 27615 | |
| AEGIS CHEMICAL SOLUTIONS LLC | 4560 KENDRICK PLAZA DR | SUITE 190 | | HOUSTON | TX | 77032 | |
| AEROTEK INC | 3689 COLLECTION CTR DR | | | CHICAGO | IL | 60693 | |
| AFFIRM OILFIELD SERVICES LLC | PO BOX 203997 | | | DALLAS | TX | 75320-3997 | |
| AFLAC GROUP INSURANCE | PO BOX 84069 | | | COLUMBUS | GA | 31908 | |
| AFS PETROLOGIX | PO BOX 1048 | | | YOUNGSVILLE | LA | 70592 | |
| AGGREKO LLC | PO BOX 972562 | | | DALLAS | TX | 75397-2562 | |
| AGILE NETWORKS | 213 MARKET AVE N | SUITE 310 | | CANTON | OH | 44702 | |
| AGLAND CO-OP INC | PO BOX 369 | | | CANFIELD | OH | 44406 | |
| AGNEW, JEFFERY S | Redacted | | | Redacted | | | |
| AGOSTINO, ANTHONY D | Redacted | | | Redacted | | | |
| AGUILAR, AUGUSTINE | Redacted | | | Redacted | | | |
| AGUILAR, CESAR | Redacted | | | Redacted | | | |
| AGUILAR, JAIRO | Redacted | | | Redacted | | | |
| AGUILAR, JORGE | Redacted | | | Redacted | | | |
| AGUILAR, LUIS | Redacted | | | Redacted | | | |
| AGUILAR-GARZA, ROBERTO R | Redacted | | | Redacted | | | |
| AGUILERA ESCALANTE, FERNANDO | Redacted | | | Redacted | | | |
| AGUILLARD, BRADY A | Redacted | | | Redacted | | | |
| AGUINAGA, JOSE A | Redacted | | | Redacted | | | |
| AGUIRRE, LUIS M | Redacted | | | Redacted | | | |
| AGUIRRE, MIGUEL A | Redacted | | | Redacted | | | |
| AHMADIAN, ALEXANDER J | Redacted | | | Redacted | | | |
| AHMED, MUSAAB | Redacted | | | Redacted | | | |
| AIKEN, JUSTIN M | Redacted | | | Redacted | | | |
| AIKHUELE, OMOYE I | Redacted | | | Redacted | | | |
| AINEY, DUANE F | Redacted | | | Redacted | | | |
| AINSWORTH, DANIEL T | Redacted | | | Redacted | | | |
| AINSWORTH, EDWARD L | Redacted | | | Redacted | | | |

Seventy Seven Finance Inc., et al.
Consolidated List of Creditors

| Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|------|----------|----------|----------|------|-------|-----|---------|
| AINSWORTH, RYAN N | Redacted | | | Redacted | | | |
| AIR COMM | 4840 S 35TH ST | | | PHOENIX | AZ | 85040 | |
| AIR COMPRESSOR EQUIPMENT CO | PO BOX 4248 | | | FORT SMITH | AR | 72914-4248 | |
| AIR COMPRESSOR SUPPLY INC | 3916 S I-35 SERVICE RD | | | OKLAHOMA CITY | OK | 73129 | |
| AIR EQUIPMENT CORPORATION | 215 WEST BRIDGE DRIVE | | | MORGAN | PA | 15604 | |
| AIR MAC INC | PO BOX 561707 | | | DALLAS | TX | 75356 | |
| AIR SPECIALTY & EQUIPMENT CO | 406 S NAVIGATION BLVD | | | CORPUS CHRISTI | TX | 78405 | |
| AIR SYSTEMS AND PUMP SOLUTIONS | PO BOX 270186 | | | OKLAHOMA CITY | OK | 73137-0186 | |
| AIRE INDUSTRIAL | PO BOX 186 | | | MERIDIAN | ID | 83680-0186 | |
| AIRGAS USA LLC | PO BOX 676015 | | | DALLAS | TX | 75267-6015 | |
| AIRPORT EXPRESS INC | PO BOX 950488 | | | OKLAHOMA CITY | OK | 73195 | |
| AIR-TECH HEATING & A/C INC | PO BOX 2402 | | | GILLETTE | WY | 82717-2402 | |
| AISENBREY, CODY | Redacted | | | Redacted | | | |
| AJ'S OUTDOOR POWER EQUIPMENT | 1699 SOUTH MAIN ST | | | MANSFIELD | PA | 16933 | |
| AKE, MICHAEL C | Redacted | | | Redacted | | | |
| AKER, BRET D | Redacted | | | Redacted | | | |
| AKERS, ALAN L | Redacted | | | Redacted | | | |
| AKERS, ASA J | Redacted | | | Redacted | | | |
| AKERS, KENNETH J | Redacted | | | Redacted | | | |
| AKINS, RAYMOND J | Redacted | | | Redacted | | | |
| AKOKO, ERIC M | Redacted | | | Redacted | | | |
| AKRON-CANTON REGIONAL FOODBANK | 350 OPPORTUNITY PKWY | | | AKRON | OH | 44307-2234 | |
| AKUME, ROOSERVELT N | Redacted | | | Redacted | | | |
| ALABAMA DEPARTMENT OF REVENUE | PO BOX 327430 | | | MONTGOMERY | AL | 36132-7430 | |
| ALAMO 1 | 12400 SAN PEDRO AVE SUITE 200 | | | SAN ANTONIO | TX | 78216 | |
| ALAMO CITY HYDRAULICS | 4709 ROOSEVELT AVE | | | SAN ANTONIO | TX | 78214 | |
| ALAMO CITY TRUCK SERVICE INC | PO BOX 171302 | | | SAN ANTONIO | TX | 78217 | |
| ALAMO DOOR SYSTEMS OF TEXAS | 16358 NACOGDOCHES RD | | | SAN ANTONIO | TX | 78247 | |
| ALANIZ, ERVEY | Redacted | | | Redacted | | | |
| ALANIZ, NELSON H | Redacted | | | Redacted | | | |
| ALARCON, JUAN J | Redacted | | | Redacted | | | |
| ALARCON, MICHAEL A | Redacted | | | Redacted | | | |
| ALARCON GONZALEZ, RAFAEL | Redacted | | | Redacted | | | |
| ALASKA DEPARTMENT OF REVENUE | TAX DIVISION | PO BOX 110420 | | JUNEAU | AK | 99811-0420 | |
| ALBARELL ELECTRIC | 901 W LEHIGH ST | | | BETHLEHEM | PA | 18018 | |
| ALBARELL ELECTRIC | PO BOX 799 | | | BETHLEHEM | PA | 18016-0799 | |
| ALBARRAN, ARTURO | Redacted | | | Redacted | | | |
| ALBERT, BENTLEIGH E | Redacted | | | Redacted | | | |
| ALBERTS WRECKER SERVICE | 707 S WASHINGTON | | | WEATHERFORD | OK | 73096 | |
| ALBERTS WRECKER SERVICE | PO BOX 2088 | | | WEATHERFORD | OK | 73096 | |
| ALBORN, JUSTIN C | Redacted | | | Redacted | | | |
| ALBRECHT, DAVID D | Redacted | | | Redacted | | | |
| ALBRIGHT STEEL & WIRE | PO BOX 2056 | | | OKLAHOMA CITY | OK | 73101-2056 | |
| ALCORTA, JOHN D | Redacted | | | Redacted | | | |
| ALDANA, STEPHEN A | Redacted | | | Redacted | | | |
| ALDAPE PORTILLO, ROBERTO | Redacted | | | Redacted | | | |
| ALDEA, DANIEL | Redacted | | | Redacted | | | |
| ALDERDICE INC | 524 SR 4015 | | | MESHOPPEN | PA | 18630 | |
| ALDERDICE INC | 524 STATE ROAD 4015 | | | MESHOPPEN | PA | 18630 | |
| ALDINE ISD | PO BOX 203989 | | | HOUSTON | TX | 77216-3989 | |
| ALDRIDGE, LEONARD D | Redacted | | | Redacted | | | |
| ALEDCO INC | 1810 E RACE ST | | | ALLENTOWN | PA | 18109 | |
| ALEJANDRO, ARMANDO Y | Redacted | | | Redacted | | | |
| ALEJOS, MIGUEL | Redacted | | | Redacted | | | |
| ALEMAN, LUIS F | Redacted | | | Redacted | | | |
| ALEX, CHRISTOPHER R | Redacted | | | Redacted | | | |

| Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|------|----------|----------|----------|------|-------|-----|---------|
| ALEXANDER, CURTIS W | Redacted | | | Redacted | | | |
| ALEXANDER, GARY | Redacted | | | Redacted | | | |
| ALEXANDER, LLOYD W | Redacted | | | Redacted | | | |
| ALEXANDER, MICHAEL S | Redacted | | | Redacted | | | |
| ALEXANDER, RANDALL E | Redacted | | | Redacted | | | |
| ALEXANDER, RICHARD C | Redacted | | | Redacted | | | |
| ALEXANDER, STEVEN D | Redacted | | | Redacted | | | |
| ALEXANDER, TERRENCE G | Redacted | | | Redacted | | | |
| ALEXANDER, TRISTAN E | Redacted | | | Redacted | | | |
| ALFA LAVAL INC | DEPT 3227 | PO BOX 123227 | | DALLAS | TX | 75312-3227 | |
| ALFALFA COUNTY TREASURER | 300 S GRAND | | | CHEROKEE | OK | 73728 | |
| ALFALFA ELECTRIC COOPERATIVE | 121 East Main | | | Cherokee | OK | 73728 | |
| ALFALFA ELECTRIC COOPERATIVE | PO BOX 39 | | | CHEROKEE | OK | 73728 | |
| ALFARO, JOSE A | Redacted | | | Redacted | | | |
| ALFARO TINOCO, LUIS D | Redacted | | | Redacted | | | |
| ALFORD, JACE L | Redacted | | | Redacted | | | |
| ALFORD, KENNY M | Redacted | | | Redacted | | | |
| ALI, SYED | Redacted | | | Redacted | | | |
| ALINGER, NICHOLAS L | Redacted | | | Redacted | | | |
| ALL AMERICAN EXCAVATION LLC | 454 E AMMANN RD BLDG 1 | | | BULVERDE | TX | 78163-2075 | |
| ALL WHEEL DRIVE EQUIPMENT MANUFACTURING INC | 2022 E 61ST N | | | TULSA | OK | 74130 | |
| ALL WHEEL DRIVE EQUIPMENT MANUFACTURING INC | 2022 EAST 61ST ST NORTH | | | TULSA | OK | 74130 | |
| ALLALA, LUIS R | Redacted | | | Redacted | | | |
| ALLBAUGH, JASON M | Redacted | | | Redacted | | | |
| ALLBRITTON, BRIAN G | Redacted | | | Redacted | | | |
| ALLEE, CHRISTOPHER D | Redacted | | | Redacted | | | |
| ALLEN, ALBERT G | Redacted | | | Redacted | | | |
| ALLEN, BENNY L | Redacted | | | Redacted | | | |
| ALLEN, BRYAN C | Redacted | | | Redacted | | | |
| ALLEN, CAMERON R | Redacted | | | Redacted | | | |
| ALLEN, CHAD E | Redacted | | | Redacted | | | |
| ALLEN, CHARLES C | Redacted | | | Redacted | | | |
| ALLEN, CHRIS J | Redacted | | | Redacted | | | |
| ALLEN, IRA J | Redacted | | | Redacted | | | |
| ALLEN, JAMES H | Redacted | | | Redacted | | | |
| ALLEN, JAMES M | Redacted | | | Redacted | | | |
| ALLEN, JAMES P | Redacted | | | Redacted | | | |
| ALLEN, JARED H | Redacted | | | Redacted | | | |
| ALLEN, JEFFREY M | Redacted | | | Redacted | | | |
| ALLEN, JEREMIAH D | Redacted | | | Redacted | | | |
| ALLEN, KENT | Redacted | | | Redacted | | | |
| ALLEN, KYLE D | Redacted | | | Redacted | | | |
| ALLEN, MARK C | Redacted | | | Redacted | | | |
| ALLEN, MARLA F | Redacted | | | Redacted | | | |
| ALLEN, NICHOLAS L | Redacted | | | Redacted | | | |
| ALLEN, PAUL E | Redacted | | | Redacted | | | |
| ALLEN, RONNIE G | Redacted | | | Redacted | | | |
| ALLEN, STEPHANIE M | Redacted | | | Redacted | | | |
| ALLEN, TOMMY G | Redacted | | | Redacted | | | |
| ALLEN, TONY L | Redacted | | | Redacted | | | |
| ALLEN, TUCKER L | Redacted | | | Redacted | | | |
| ALLENS ENVIRONMENTAL SERVICES | 8285 US HWY 59 SOUTH | | | MARSHALL | TX | 75672 | |
| ALLGOOD, BRIAN K | Redacted | | | Redacted | | | |
| ALLGOOD, KENNETH W | Redacted | | | Redacted | | | |
| ALLIANCE CRANE SERVICE LLC | PO BOX 579 | | | BRENHAM | TX | 77834 | |
| ALLIANCE OILFIELD SERVICES | 17267 E 910 RD | | | CHEYENNE | OK | 73628 | |

Seventy Seven Finance Inc., et al.
Consolidated List of Creditors

| Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|
| ALLIANCE OILFIELD SERVICES | PO BOX 1012 | | | CHEYENNE | OK | 73628 | |
| ALLIED ARTS FOUNDATION | 1015 N BROADWAY AVENUE | SUITE 200 | | OKLAHOMA CITY | OK | 73102-5848 | |
| ALLIED BEARINGS | PO BOX 402847 | | | ATLANTA | GA | 30384-2847 | |
| ALLIED ELECTRONICS INC | ACCOUNTS RECEIVABLE DEPT | PO BOX 2325 | | FORT WORTH | TX | 76113-2325 | |
| ALLIED HARDWARE LLC | 3701 S I-35 SERVICE RD | | | OKLAHOMA CITY | OK | 73129 | |
| ALLIED OILFIELD MACHINE & PUMP | PO BOX 879 | | | LEVELLAND | TX | 79336 | |
| ALLIED RUBBER & SUPPLY CO | 140 HINDMAN LANE | | | BUTLER | PA | 16001 | |
| ALLIED WASTE SERVICES | PO BOX 78829 | | | PHOENIX | AZ | 85062-8829 | |
| ALLIEN, DAVID C | Redacted | | | Redacted | | | |
| ALLIS, BRIAN L | Redacted | | | Redacted | | | |
| ALLISON, BENJAMIN D | Redacted | | | Redacted | | | |
| ALLISON, BRITTANY | Redacted | | | Redacted | | | |
| ALLISON, MICHAEL C | Redacted | | | Redacted | | | |
| ALLISON CRANE & RIGGING INC | 2817 LYCOMING CREEK RD | | | WILLIAMSPORT | PA | 17701 | |
| ALL-OUT OILFIELD SERVICES LLC | 1417 S CENTER ST | | | FALFURRIAS | TX | 78355 | |
| ALL-OUT OILFIELD SERVICES LLC | 1417 SOUTH CENTER ST | | | FALFURRIAS | TX | 78355 | |
| ALLRED, JIMMY W | Redacted | | | Redacted | | | |
| ALLSTATE FIRE AND CASUALTY INSURANC | 440 LOUISIANA SUITE 1000 | | | HOUSTON | TX | 77002 | |
| ALLUMS, RICHARD D | Redacted | | | Redacted | | | |
| ALLYN, JACOB M | Redacted | | | Redacted | | | |
| ALMAGUER, RAYMOND | Redacted | | | Redacted | | | |
| ALMANZA, RAMON | Redacted | | | Redacted | | | |
| ALMQUIST WELDING & FAB LLC | 1420 11TH ST SE | | | WATFORD CITY | ND | 58854 | |
| ALMQUIST WELDING & FAB LLC | C/O TCI BUSINESS CAPITAL INC | 9185 PAYSPHERE CIR | | CHICAGO | IL | 60674 | |
| ALONSO, GERALDO | Redacted | | | Redacted | | | |
| ALONZO, THOMAS | Redacted | | | Redacted | | | |
| ALPHA ENERGY SERVICES INC | C/O MOMENTUM CAPITAL FUNDING LLC | PO BOX 936049 | | ATLANTA | GA | 31193-6049 | |
| ALPHA MACHINE AND REPAIR | PO BOX 429 | | | JOURDANTON | TX | 78026 | |
| ALPINE HOTSHOT LLC | 658 S LINCOLN | | | CASPER | WY | 82601 | |
| ALSTON, BRIAN C | Redacted | | | Redacted | | | |
| ALSTON, BRIAN L | Redacted | | | Redacted | | | |
| ALTA RIG SYSTEMS INC | 9141-35 AVE | | | EDMONTON | AB | T6E 5Y1 | CANADA |
| ALTIER, DOMINIC P | Redacted | | | Redacted | | | |
| ALTOGETHER CLEAN | 4770 PRIVATE ROAD 3552 | | | LONGVIEW | TX | 75605 | |
| ALTOM, DAVID A | Redacted | | | Redacted | | | |
| ALTOMARE, RYAN L | Redacted | | | Redacted | | | |
| ALTON, RENO S | Redacted | | | Redacted | | | |
| ALU, IHEANACHO K | Redacted | | | Redacted | | | |
| ALVARADO, ISMAEL | Redacted | | | Redacted | | | |
| ALVARADO, REYNALDO | Redacted | | | Redacted | | | |
| ALVARADO PARTS PLUS | PO BOX 1279 | | | ALVARADO | TX | 76009-1279 | |
| ALVARADO RUIZ, EDGAR O | Redacted | | | Redacted | | | |
| ALVARDO, ALEXANDER A | Redacted | | | Redacted | | | |
| ALVAREZ, ALBERTO | Redacted | | | Redacted | | | |
| ALVAREZ, ALDO | Redacted | | | Redacted | | | |
| ALVAREZ, ARTURO | Redacted | | | Redacted | | | |
| ALVAREZ, DAVID J | Redacted | | | Redacted | | | |
| ALVAREZ, EDUARDO | Redacted | | | Redacted | | | |
| ALVAREZ, FABIAN | Redacted | | | Redacted | | | |
| ALVAREZ, FRANCISCO J | Redacted | | | Redacted | | | |
| ALVAREZ, FRANK R | Redacted | | | Redacted | | | |
| ALVAREZ, HECTOR | Redacted | | | Redacted | | | |
| ALVAREZ, JACOB A | Redacted | | | Redacted | | | |
| ALVAREZ, RUBEN | Redacted | | | Redacted | | | |
| ALVAREZ, STEVEN | Redacted | | | Redacted | | | |

Seventy Seven Finance Inc., et al.
Consolidated List of Creditors

| Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|
| ALVAREZ, WILLIAM | Redacted | | | Redacted | | | |
| ALVIN BERNARD KRONGARD | 1400 W SEMINARY AVE | | | LUTHERVILLE | MD | 21093 | |
| ALVIS, JAMES E | Redacted | | | Redacted | | | |
| ALY, JERAME E | Redacted | | | Redacted | | | |
| AMADOR, JOAQUIN | Redacted | | | Redacted | | | |
| AMADOR, VICTOR | Redacted | | | Redacted | | | |
| AMARA, HANI M | Redacted | | | Redacted | | | |
| AMAYA, MANUEL M | Redacted | | | Redacted | | | |
| AMAYA, RALPH J | Redacted | | | Redacted | | | |
| AMBRIZ, MIGUEL | Redacted | | | Redacted | | | |
| AMEGA-WEST SERVICES LLC | 7454 SOLUTION CENTER | | | CHICAGO | IL | 60677-7004 | |
| AMELIAS ELEGANT CATERING | 1 PIUS ST STE 3 | | | PITTSBURGH | PA | 15203 | |
| AMEN, JOE M | Redacted | | | Redacted | | | |
| AMERCABLE INC | PO BOX 654069 | | | DALLAS | TX | 75265-4069 | |
| AMERICAN ASSOC OF DRILLING ENGINEER | PO BOX 30263 | | | EDMOND | OK | 73003 | |
| AMERICAN BLOCK COMPANY | PO BOX 301442 | | | DALLAS | TX | 75303-1442 | |
| AMERICAN CRANE & EQUIPMENT | PO BOX 13293 | | | ODESSA | TX | 79768-3293 | |
| AMERICAN EAGLE LOGISTICS LLC | PO BOX 3307 | | | LAFAYETTE | LA | 70502 | |
| AMERICAN EAGLE TITLE GROUP | CORPORATE ESCROW | 410 N WALNUT AVE STE 100 | | OKLAHOMA CITY | OK | 73104 | |
| AMERICAN ELECTRIC POWER | 1 Riverside Plaza | | | Columbus | OH | 43215-2372 | |
| AMERICAN ELECTRIC POWER | PO BOX 24404 | | | CANTON | OH | 44701-4404 | |
| AMERICAN ENGINEERED FABRICS | 1 COFFIN AVE | | | NEW BEDFORD | MA | 2746 | |
| AMERICAN FASTENER TECHNOLOGIES CORP | NINE FRONTIER DRIVE | | | GIBSONIA | PA | 15044-7999 | |
| AMERICAN FOUNDATION SUICIDE PREVENT | 120 WALL ST | FL 29 | | NEW YORK | NY | 10005-4015 | |
| AMERICAN FRICTION INC | PO BOX 729 | | | HUMBLE | TX | 77347 | |
| AMERICAN HEART ASSOCIATION | 5700 N PORTLAND STE 203 | | | OKLAHOMA CITY | OK | 73112 | |
| AMERICAN IRON WORKS | 201 ARLINGTON DR | | | YUKON | OK | 73099 | |
| AMERICAN JET CHARTER INC | PO BOX 23917 | | | OKLAHOMA CITY | OK | 73123 | |
| AMERICAN MANIFOLD INC | 1408 WALTER WAY | | | ELK CITY | OK | 73644 | |
| AMERICAN MODERN HOMES | PO BOX 438 | | | MONTOURSVILLE | PA | 17754-0438 | |
| AMERICAN PIPING INSPECTION INC | 17110 E PINE | | | TULSA | OK | 74116 | |
| AMERICAN PIPING PRODUCTS INC | 825 MARYVILLE CENTRE DR | STE 310 | | CHESTERFIELD | MO | 63017 | |
| AMERICAN PROPANE GAS COMPANY | PO BOX 82456 | | | OKLAHOMA CITY | OK | 73148-0456 | |
| American Realty Capital Properties-ARCP ID Mesa Portfolio, LLC | Sofia Tobar | 2325 East Camelback Rd., Ste 1100 | | Phoenix | AZ | 85016 | |
| AMERICAN SAFETY SUPPLIERS INC | PO BOX 478 | | | SEARCY | AR | 72145 | |
| AMERICAN TOOL AND MACHINING CO INC | 1910 BENTON AVE | | | SEARCY | AR | 72143 | |
| AMERICAN TOOL AND MACHINING CO INC | 1910 S BENTON AVE | | | SEARCY | AR | 72143 | |
| AMERICAN TOWER SYSTEMS | LOCKBOX 7501 | PO BOX 7247 | | PHILADELPHIA | PA | 19170-7501 | |
| AMERICAN WATER MANAGEMENT SERVICE | ONE AMERICAN WAY | | | WARREN | OH | 44484 | |
| AMERIFLUSH PORTABLE SANITATION | 4606 JOHNSON RD | | | ODESSA | TX | 79764 | |
| AMERIGAS | 460 North Gulph Road | | | King of Prussia | PA | 19406 | |
| AMERIGAS | PO BOX 371473 | | | PITTSBURG | PA | 15250-7473 | |
| AMERIMEX MOTOR & CONTROLS LLC | PO BOX 1549 | | | HOUSTON | TX | 77251-1549 | |
| AMERIPIPE SUPPLY INC | PO BOX 29667 | | | DALLAS | TX | 75229-0667 | |
| AMICK, TRAVIS L | Redacted | | | Redacted | | | |
| AMICK ASSOCIATES INC | 11 SYCAMORE ST | | | CARNEGIE | PA | 15106 | |
| AMOROSE, RICHARD S | Redacted | | | Redacted | | | |
| AMP ELECTRIC COMPANY INC | 2216 SE 18TH ST | | | OKLAHOMA CITY | OK | 73129 | |
| AMPARAN, MATTHEW J | Redacted | | | Redacted | | | |
| AMPHENOL NELSON DUNN TECHNOLOGIES | 17707 VALLEY VIEW AVE | | | CERRITOS | CA | 90703-7004 | |
| AMS INC | 105 HARRISON ST | | | AMERICAN FALLS | ID | 83211 | |
| AMSTADT, AARON S | Redacted | | | Redacted | | | |
| AMYX, BOB E | Redacted | | | Redacted | | | |
| ANADARKO DOZER & TRUCKING LLC | PO BOX 2579 | | | ELK CITY | OK | 73648 | |
| ANA-LAB CORPORATION | 2600 DUDLEY RD | | | KILGORE | TX | 75662 | |

Seventy Seven Finance Inc., et al.
Consolidated List of Creditors

| Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|------|----------|----------|----------|------|-------|-----|---------|
| ANA-LAB CORPORATION | PO BOX 9000 | | | KILGORE | TX | 75663 | |
| ANCHOR DRILLING FLUIDS USA INC | 2431 E 61ST STREET SUITE 710 | | | TULSA | OK | 74136 | |
| ANCHOR DRILLING FLUIDS USA INC | PO BOX 1390 | | | TULSA | OK | 74101-1390 | |
| ANCHOR FREIGHT LLC | 13700 S MERIDIAN AVE | | | OKLAHOMA CITY | OK | 73173-8800 | |
| ANCHOR INDUSTRIAL | PO BOX 162058 | | | FORT WORTH | TX | 76161-2058 | |
| ANCHOR PAINT OF OK CITY | PO BOX 2022 | | | OKLAHOMA CITY | OK | 73101-2022 | |
| ANDALON, EMILIO | Redacted | | | Redacted | | | |
| ANDERSON, ANDREW L | Redacted | | | Redacted | | | |
| ANDERSON, AUSTIN D | Redacted | | | Redacted | | | |
| ANDERSON, BRENT M | Redacted | | | Redacted | | | |
| ANDERSON, DERICK | Redacted | | | Redacted | | | |
| ANDERSON, DILLON R | Redacted | | | Redacted | | | |
| ANDERSON, ERIK | Redacted | | | Redacted | | | |
| ANDERSON, EZEKIEL | Redacted | | | Redacted | | | |
| ANDERSON, GARY D | Redacted | | | Redacted | | | |
| ANDERSON, JEREMIAH | Redacted | | | Redacted | | | |
| ANDERSON, JOSEPH M | Redacted | | | Redacted | | | |
| ANDERSON, MILTON L | Redacted | | | Redacted | | | |
| ANDERSON, ROBERT S | Redacted | | | Redacted | | | |
| ANDERSON, RONDAL H | Redacted | | | Redacted | | | |
| ANDERSON, STEVE R | Redacted | | | Redacted | | | |
| ANDERSON, VANCE | Redacted | | | Redacted | | | |
| ANDERSON, VICTOR J | Redacted | | | Redacted | | | |
| ANDERSON HOT SHOT AND TRUCKING LLC | C/O CATALYST FINANCE LP | PO BOX 19589 | | HOUSTON | TX | 77224 | |
| ANDERSON LEHRMAN BARRE AND MARAIST | 1001 THIRD STREET SUITE 1 | | | CORPUS CHRISTI | TX | 78404 | |
| ANDERSON MACHINERY SAN ANTONIO | PO BOX 200380 | | | SAN ANTONIO | TX | 78220-0380 | |
| ANDERSON PLUMBING | ATTN TOMMY COPELAND | RR 4 BOX 7695 | | ELK CITY | OK | 73644 | |
| ANDERSON SALES | 201 N COOLEY DR | | | OKLAHOMA CITY | OK | 73127 | |
| ANDOE, LARRY | Redacted | | | Redacted | | | |
| ANDRADE, JOSEPH M | Redacted | | | Redacted | | | |
| ANDRASON, JUSTIN L | Redacted | | | Redacted | | | |
| ANDRE, JOSEPH N | Redacted | | | Redacted | | | |
| ANDREW, SHELBY S | Redacted | | | Redacted | | | |
| ANDREWS, AUSTIN L | Redacted | | | Redacted | | | |
| ANDREWS, DUSTIN | Redacted | | | Redacted | | | |
| ANDREWS, JUSTIN R | Redacted | | | Redacted | | | |
| ANDREWS, TROY J | Redacted | | | Redacted | | | |
| ANDREWS & KURTH LLP | PO BOX 301276 | | | DALLAS | TX | 75303 | |
| ANDRUS, BRADLY H | Redacted | | | Redacted | | | |
| ANDRZEJCZYK, GREGORY A | Redacted | | | Redacted | | | |
| ANGELS FOSTER FAMILY NETWORK OKC IN | PO BOX 31746 | | | EDMOND | OK | 73003 | |
| ANGUS MEASUREMENT SERVICES LP | PO BOX 14440 | | | ODESSA | TX | 79768 | |
| ANIXTER INC | PO BOX 847428 | | | DALLAS | TX | 75284-7428 | |
| ANIZAN, BRIAN M | Redacted | | | Redacted | | | |
| ANNE-MARIE AINSWORTH | 176 N TRANQUIL PATH | | | THE WOODLANDS | TX | 77380 | |
| ANNEX APARTMENTS | 5101 NORTH A STREET | | | MIDLAND | TX | 79705 | |
| ANSLEY, GARY B | Redacted | | | Redacted | | | |
| ANSWERED PRAYERS WELDING SERVICE | 6108 CR 422 | | | CROSS PLAINS | TX | 76443 | |
| ANSWERING & SECRETARIAL SERVICE | 306 E CAROLANNE | | | MARSHALL | TX | 75672 | |
| ANSWERING UNLIMITED | PO BOX 1005 | | | WOODWARD | OK | 73802 | |
| ANTHONY, JAMES W | Redacted | | | Redacted | | | |
| ANTHONY, RICHARD N | Redacted | | | Redacted | | | |
| ANTHONY CRANE USA | 200 WASHINGTON AVE | | | DRAVOSBURG | PA | 15034 | |
| ANTHONY HARMON | 317 ED BARNES RD | | | DODSON | LA | 71422 | |
| ANTOINE, LUCIEN B | Redacted | | | Redacted | | | |
| ANTUNA, KIP A | Redacted | | | Redacted | | | |

Seventy Seven Finance Inc., et al.
Consolidated List of Creditors

| Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|
| APEX ENERGY SERVICE LLC | 101 KENNEDY ROAD | SUITE 201 | | CHARLEROI | PA | 15022 | |
| APEX FREIGHT SERVICES LLC | PO BOX 82279 | | | LAFAYETTE | LA | 70598 | |
| APEX REMINGTON PIPE AND SUPPLY | 4608 S GARNETT RD SUITE 600 | | | TULSA | OK | 74146 | |
| APFEL, MICHAEL E | Redacted | | | Redacted | | | |
| APO PUMPS & COMPRESSORS INC | PO BOX 634968 | | | CINCINNATI | OH | 45263 | |
| APODACA, FRANCISCO | Redacted | | | Redacted | | | |
| APOLITO, JONATHAN D | Redacted | | | Redacted | | | |
| APPALACHIAN DRILLING SERVICES | 105 INDUSTRIAL PARK RD | | | BEECH CREEK | PA | 16822 | |
| APPALACHIAN OILFIELD SERVICES | 335 TELJEAN ROAD | | | LAFAYETTE | LA | 70503 | |
| APPALACHIAN SERVICES LLC | 620 S MAIN ST | | | PITTSTON | PA | 18640 | |
| APPCO | WELLS FARGO PO BOX 203422 | | | DALLAS | TX | 75320-3422 | |
| APPLIED CONTROL TECHNOLOGY LLC | 12400 COIT RD SUITE 700 | | | DALLAS | TX | 75251-2059 | |
| APPLIED INDUSTRIAL COATINGS | 13920 S MERIDIAN AVE | | | OKLAHOMA CITY | OK | 73173 | |
| APPLIED INDUSTRIAL MACHINING | 1930 SE 29TH STREET | | | OKLAHOMA CITY | OK | 73129 | |
| APPLIED INDUSTRIAL TECHNOLOGIE | 22510 NETWORK PLACE | | | CHICAGO | IL | 60673-1225 | |
| APPLIED INDUSTRIAL TECHNOLOGY | PO BOX 905794 | | | CHARLOTTE | NC | 28290-5794 | |
| APPLIED MACHINERY CORPORATION | 1901 ALDINE WESTERN | STE 100 | | HOUSTON | TX | 77038 | |
| APPLIED PHYSICS SYSTEMS | 281 E JAVA DR | | | SUNNYVALE | CA | 94089 | |
| APS TECHNOLOGY INC | 7 LASER LANE | | | WALLINGFORD | CT | 06492-1928 | |
| AQUA PENNSYLVANIA | 206 S Keystone Ave | | | Sayre | PA | 18840 | |
| AQUA PENNSYLVANIA | PO BOX 1229 | | | NEWARK | NJ | 07101-1229 | |
| AR PENNDOT - APRAS | PO BOX 15560 | | | HARRISBURG | PA | 17105 | |
| ARAMARK MANAGEMENT SERVICES LIMITED | ATTN ARAMARK B & I GROUP | 24774 NETWORK PLACE | | CHICAGO | IL | 60673-1247 | |
| ARAMARK UNIFORM SERVICES INC | AUS CENTRAL LOCKBOX PO BOX 731676 | | | DALLAS | TX | 75373-3676 | |
| ARAMBULA, ROGELIO | Redacted | | | Redacted | | | |
| ARANDA, JESUS | Redacted | | | Redacted | | | |
| ARANDA, TONY V | Redacted | | | Redacted | | | |
| ARAUJO, JOSE A | Redacted | | | Redacted | | | |
| ARBOGAST, PAUL A | Redacted | | | Redacted | | | |
| ARBOGAST, RICHARD L | Redacted | | | Redacted | | | |
| ARCE, NOE T | Redacted | | | Redacted | | | |
| ARCHER, BRIAN J | Redacted | | | Redacted | | | |
| ARCHER, JAMES | Redacted | | | Redacted | | | |
| ARCHER, KEVIN M | Redacted | | | Redacted | | | |
| ARCHER, TIM | Redacted | | | Redacted | | | |
| ARCP ID MESA PORTFOLIO LLC | ID:AC0276 PO BOX 847390 | | | DALLAS | TX | 75284-7390 | |
| ARCP ID Mesa Portfolio, LLC | P.O. Box 847390 | | | Phoenix | AZ | 85016 | |
| ARDERY, TERRILL L | Redacted | | | Redacted | | | |
| AREBALO, DUSTY A | Redacted | | | Redacted | | | |
| ARELLANES, GERMAN V | Redacted | | | Redacted | | | |
| ARELLANES, JOSE | Redacted | | | Redacted | | | |
| ARELLANO, ALONSO | Redacted | | | Redacted | | | |
| ARELLANO, ARMANDO | Redacted | | | Redacted | | | |
| ARGO, RYAN S | Redacted | | | Redacted | | | |
| ARGUELLO, WILLIAM J | Redacted | | | Redacted | | | |
| ARIAS, VIDAL | Redacted | | | Redacted | | | |
| ARIBA INC | PO BOX 642962 | | | PITTSBURGH | PA | 15264-2962 | |
| ARIES BUILDING SYSTEMS LLC | 1919 MUELLER LANE | | | TROY | PA | 76579 | |
| ARIZONA DEPARTMENT OF REVENUE | PO BOX 29079 | | | PHOENIX | AZ | 85038-9079 | |
| ARK LA TEX SHREDDING COMPANY | PO BOX 5227 | | | LONGVIEW | TX | 75608-5227 | |
| ARK WELDING SERVICES INC | PO BOX 43 | | | TUNKHANNOCK | PA | 18657 | |
| ARKANSAS DEPARTMENT OF FINANCE & AD | PO BOX 896 ROOM 2340 | | | LITTLE ROCK | AR | 72203-0896 | |
| ARKANSAS STATE HIGHWAY AND TRANSPORTATION DEPARTMENT | PO BOX 2261 | | | LITTLE ROCK | AR | 72203 | |
| ARK-LA-TEX SERVICES | 2813 FM699 | | | CARTHAGE | TX | 75633 | |

Seventy Seven Finance Inc., et al.
Consolidated List of Creditors

| Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|
| ARK-LA-TEX SERVICES | PO BOX 19569 | | | HOUSTON | TX | 77224 | |
| ARKOMA ENERGY SERVICES | 11111 KATY FREEWAY S-900 | | | HOUSTON | TX | 77079 | |
| ARKOMA OPEN | 2718 BROOKSIDE CIRCLE | | | MCALESTER | OK | 74501 | |
| ARKOMA TANKS LLC | 6988 RECK RD | | | WILSON | OK | 73463-7268 | |
| ARKWRIGHT, WILLIAM E | Redacted | | | Redacted | | | |
| ARMENIA MOUNTAIN FOOTWEAR | 41 CANTON ST | | | TROY | PA | 16947 | |
| ARMENTROUT, JAMES T | Redacted | | | Redacted | | | |
| ARMS WELDING INC | 36455 HWY 177 | | | ASHER | OK | 74826 | |
| ARMSTEAD, HURST A | Redacted | | | Redacted | | | |
| ARMSTEAD, JOSHUA D | Redacted | | | Redacted | | | |
| ARMSTRONG, ANTHONY | Redacted | | | Redacted | | | |
| ARMSTRONG, CHARLES M | Redacted | | | Redacted | | | |
| ARMSTRONG, DAVID S | Redacted | | | Redacted | | | |
| ARMSTRONG, JESSE J | Redacted | | | Redacted | | | |
| ARMSTRONG, TODD M | Redacted | | | Redacted | | | |
| ARMSTRONG RELOCATION | 1405 CRESCENT DR | | | CARROLLTON | TX | 75006 | |
| ARNOLD, AUSTIN | Redacted | | | Redacted | | | |
| ARNOLD, CURTIS R | Redacted | | | Redacted | | | |
| ARNOLD, HOWARD L | Redacted | | | Redacted | | | |
| ARNOLD, KRISTOPHER R | Redacted | | | Redacted | | | |
| ARNOLD, ROGER D | Redacted | | | Redacted | | | |
| ARNOT BUILDING SUPPLY | 52 RAILROAD AVENUE | | | MANSFIELD | PA | 16933 | |
| ARRAY HOLDINGS INC DBA ARRAY PRODUCTS | PO BOX 201594 | | | DALLAS | TX | 75320-1594 | |
| ARREDONDO, ELSA C | Redacted | | | Redacted | | | |
| ARREDONDO, TRINA | Redacted | | | Redacted | | | |
| ARREOLA, ROBERT E | Redacted | | | Redacted | | | |
| ARRIAGA, PEDRO | Redacted | | | Redacted | | | |
| ARRIAGA, VALENTINE | Redacted | | | Redacted | | | |
| ARRIAGA-NEIHART, CHANDLER R | Redacted | | | Redacted | | | |
| ARROW MACHINERY CO | 1121 MARTIN LUTHER KING BLVD | | | OKLAHOMA CITY | OK | 73117 | |
| ARROW MAGNOLIA INTERNATIONAL | PO BOX 674082 | | | DALLAS | TX | 75267-4082 | |
| ARROW WRECKER SERVICE | 700 NORTH VILLA | | | OKLAHOMA CITY | OK | 73107 | |
| ARROWHEAD HEATING & AIR CONDITIONING | PO BOX 51799 | | | CASPER | WY | 82605 | |
| ART BOOKBINDERS OF AMERICA INC | 451 N CLAREMONT AVE | | | CHICAGO | IL | 60612-1440 | |
| ARTESIA SPRINGS LLC | 8130 INTERCHANGE PKWY | | | SAN ANTONIO | TX | 78218-1541 | |
| ARTHUR J GALLAGHER RISK MANAGEMENT | 1425 E 71ST ST | | | TULSA | OK | 74136 | |
| ARTIC AIR REFRIGERATION INC | 1410 S 14TH STREET | | | CLINTON | OK | 73601 | |
| ARTLEY, ALAN J | Redacted | | | Redacted | | | |
| ARTLEY, MICHAEL N | Redacted | | | Redacted | | | |
| ARTS COUNCIL OF OKLAHOMA CITY | 400 W CALIFORNIA AVE | | | OKLAHOMA CITY | OK | 73102-5002 | |
| ARVIZU, VICENTE | Redacted | | | Redacted | | | |
| ARWOOD WASTE INC | 13255 LANIER RD | | | JACKSONVILLE | FL | 32226 | |
| ARZATE, MIGUEL | Redacted | | | Redacted | | | |
| ARZATE-RIVAS, MIGUEL | Redacted | | | Redacted | | | |
| ASAP TRUCKING INC | PO BOX 95265 | | | OKLAHOMA CITY | OK | 73143 | |
| ASCENDE INC | 2700 POST OAK BLVD | #2500 | | HOUSTON | TX | 77056-5784 | |
| ASCENT RESOURCES - UTICA LLC | 3501 NW 63RD STREET | | | OKLAHOMA CITY | OK | 73116 | |
| ASCENT RESOURCES - UTICA LLC | PO BOX 13678 | | | OKLAHOMA CITY | OK | 73113 | |
| ASCHE, KIMBERLY L | Redacted | | | Redacted | | | |
| ASCO | 2102 E SLATON RD | | | LUBBOCK | TX | 79404 | |
| ASCO | PO BOX 3888 | | | LUBBOCK | TX | 79452 | |
| ASEBEDO, DAVID | Redacted | | | Redacted | | | |
| ASH, MARK A | Redacted | | | Redacted | | | |
| ASHLEY, JACOB G | Redacted | | | Redacted | | | |
| ASHLEY, TRAVIS J | Redacted | | | Redacted | | | |
| ASHRI, MOHAMED | Redacted | | | Redacted | | | |

Seventy Seven Finance Inc., et al.
Consolidated List of Creditors

| Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|------|----------|----------|----------|------|-------|-----|---------|
| ASHTON, JOHNNY G | Redacted | | | Redacted | | | |
| ASKA, ANTHONY B | Redacted | | | Redacted | | | |
| ASKEW, CHAD E | Redacted | | | Redacted | | | |
| ASMUNDSON, CLINTON G | Redacted | | | Redacted | | | |
| ASPEN BUILDING SERVICES | 4618 N CLASSEN BLVD | | | OKLAHOMA CITY | OK | 73118 | |
| ASR BAYS LLC | 961 FORD RD | | | HOMER | LA | 71040 | |
| ASSULIN, MICAH D | Redacted | | | Redacted | | | |
| ASSURANCE FIRE SAFETY AND TRAINING LLC | 2236 S MAIN AVE | | | LOVINGTON | NM | 88260 | |
| ASSURANCE FIRE SAFETY AND TRAINING LLC | PO BOX 974 | | | LOVINGTON | NM | 88260 | |
| ASTHEIMER, RYAN W | Redacted | | | Redacted | | | |
| AT&T | 208 South Akard Street | | | Dallas | TX | 75202 | |
| AT&T | PO BOX 5001 | | | CAROL STREAM | IL | 60197-5001 | |
| AT&T ADVERTISING SOLUTIONS | PO BOX 5010 | | | CAROL STREAM | IL | 60197 | |
| AT&T GLOBAL NETWORK SERVICES LLC | PO BOX 5094 | | | CAROL STREAM | IL | 60197-5094 | |
| AT&T INTERSTATE DEDICATED PRIVATE L | PO BOX 5019 | | | CARO LSTREAM | IL | 60197-5019 | |
| AT&T LONG DISTANCE | PO BOX 5017 | | | CAROL STREAM | IL | 60197 | |
| AT&T MOBILITY - NATIONAL ACCOUNTS | PO BOX 6463 | | | CAROL STREAM | IL | 60197-6463 | |
| ATASCOSA URGENT CARE MEDICAL CLINIC | PO BOX 5893 | | | BELFAST | ME | 04915-5800 | |
| ATC FREIGHTLINER GROUP LLC | PO BOX 203796 | | | DALLAS | TX | 75320-3796 | |
| ATCO INTERNATIONAL | ATTN ACCOUNTS RECEIVABLE | 1401 BARCLAY CIRCLE SE | | MARIETTA | GA | 30060-2925 | |
| ATCO STRUCTURES & LOGISTICS | 1106 N TEMPLE DRIVE | | | DIBOLL | TX | 75941 | |
| A-TECH INC | PO BOX 2704 | | | TULSA | OK | 74101 | |
| ATHENA INSTITUTE | 1908 MARKED TREE CIR | | | EDMOND | OK | 73013 | |
| ATHENS TOWNSHIP AUTHORITY | 2523 PENNSYLVANIA AVE | | | SAYRE | PA | 18840 | |
| ATKINSON, BILLY R | Redacted | | | Redacted | | | |
| ATLANTIC PERMITS & SURVEYS INC | 2714 HORSESHOE PIKE | | | PALMYRA | PA | 17078 | |
| ATLAS DRILLING | 224 48TH ST | | | WOODWARD | OK | 73801 | |
| ATLAS HALL & RODRIGUEZ LLP | PO BOX 3725 | | | MCALLEN | TX | 78502-3725 | |
| ATLAS MACHINE AND WELDING | 860 S BROADWAY | | | JOSHUA | TX | 76058 | |
| ATLAS MACHINE AND WELDING | 860 S BROADWAY ST | | | JOSHUA | TX | 76058 | |
| ATLAS RESIN PROPPANTS LLC | 409 S CHURCH ST | | | BERLIN | WI | 54923 | |
| ATWATER, BRANDON L | Redacted | | | Redacted | | | |
| ATWOOD, LESLIE M | Redacted | | | Redacted | | | |
| ATWOOD LAKE RESORT & GOLF CLUB | 2650 LODGE RD SW | | | SHERRODSVILLE | OH | 44675 | |
| AULTWORKS OCCUPATIONAL MEDICINE | 4650 HILLS AND DALES RD NW | | | CANTON | OH | 44708 | |
| AUNT PITTYPATS CATERING | 1515 N PORTLAND | | | OKLAHOMA CITY | OK | 43107 | |
| AUSTIN, BRIAN P | Redacted | | | Redacted | | | |
| AUSTIN, DENNIS | Redacted | | | Redacted | | | |
| AUSTIN, TOM W | Redacted | | | Redacted | | | |
| Austin Carrizales Law PLLC | Austin M. Carrizales | 1115 Broadway | | Lubbock | TX | 79401 | |
| AUTO ACCESSORIES UNLIMITED INC | 5600 HUETTNER DRIVE | | | NORMAN | OK | 73069 | |
| AUTO AIR OF OKLAHOMA | PO BOX 82069 | | | OKLAHOMA CITY | OK | 73148 | |
| AUTO FX STORES | 1621 A EAST HWY 66 | | | EL RENO | OK | 73036 | |
| AUTOMATED BUILDING SYSTEMS INC | PO BOX 23557 | | | OKLAHOMA CITY | OK | 73123 | |
| AUTOMATED GASKET CO | 5706 SW 5TH STREET | | | OKLAHOMA CITY | OK | 73128 | |
| AUTOMATED GASKET CO | PO BOX 270608 | | | OKLAHOMA CITY | OK | 73137-0608 | |
| AUTOMATIC FIRE CONTROL INC | 1708 SE 22ND ST | | | OKLAHOMA CITY | OK | 73129 | |
| AUTOMATIC FIRE PROTECTION SYSTEMS I | 326 JACKSON ST | | | FREMONT | OH | 43420 | |
| AUTOMATION PROFESSIONALS LLC | 97 HOWELL AVE | | | FAIRBURN | GA | 30213 | |
| AUTOMOTIVE RENTALS INC | PO BOX 8500-4375 | | | PHILADELPHIA | PA | 19178-4375 | |
| AUTONATION FORD BURLESON | PO BOX 849003 | | | DALLAS | TX | 75284-9003 | |
| AUTOZONE STORES INC | PO BOX 116067 | | | ATLANTA | GA | 30368 | |
| AVEDA TRANSPORTATION AND ENERGY SER | PO BOX 677619 | | | DALLAS | TX | 75267-7619 | |
| AVERY, CODY W | Redacted | | | Redacted | | | |
| AVEY, JERRY J | Redacted | | | Redacted | | | |
| AVILA, JOSE A | Redacted | | | Redacted | | | |

Seventy Seven Finance Inc., et al.
Consolidated List of Creditors

| Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|
| AVILA, THOMAS | Redacted | | | Redacted | | | |
| AVILES, JULIE P | Redacted | | | Redacted | | | |
| AVIS RENT A CAR SYSTEM LLC | 7876 COLLECTIONS CENTER DRIVE | | | CHICAGO | IL | 60693 | |
| AWC FRAC VALVES INC | DEPT 3324 PO BOX 123324 | | | DALLAS | TX | 75312-3324 | |
| AWC INCORPORATED | PO BOX 974800 | | | DALLAS | TX | 75397-4800 | |
| AWI INC | 5362 BIERY ST SW | | | NAVARRE | OH | 44662 | |
| AXIOM MEDICAL CONSULTING LLC | 4840 W PANTHER CREEK DR STE 106 | | | THE WOODLANDS | TX | 77381 | |
| AXLE SURGEON OF OKLAHOMA | 41101 WOLVERINE RD | | | SHAWNEE | OK | 74804 | |
| AXON DRILLING PRODUCTS | DEPT 576 | PO BOX 4346 | | HOUSTON | TX | 77210-4346 | |
| AXON DRILLING PRODUCTS CANADA | PO BOX 59180 MAYFIELD CRO | | | EDMONTON | AB | T5P 0V8 | CANADA |
| AXON PRESSURE PRODUCTS | DEPT 576 PO BOX 4346 | | | HOUSTON | TX | 77210-4346 | |
| AYALA, JESUS | Redacted | | | Redacted | | | |
| AYALA, JUAN C | Redacted | | | Redacted | | | |
| AYALA, OMAR | Redacted | | | Redacted | | | |
| AYERS, DARREN M | Redacted | | | Redacted | | | |
| AZLIN, KENT L | Redacted | | | Redacted | | | |
| B & T RENTALS | PO BOX 80962 | | | LAFAYETTE | LA | 70598-0962 | |
| B & V SPECIALIZED INC | 3317 W 21ST ST | | | TULSA | OK | 74107 | |
| B J FISHER INC | PO BOX 1320 | | | LONE GROVE | OK | 73443 | |
| B MATTHEWS TRUCKING LLC | 1875 ROUTE 14 | | | ROARING BRANCH | PA | 17765 | |
| B&B OILFIELD EQUIPMENT CORPORATION | 2194 COMMERCE DRIVE | | | MOUNT PLEASANT | MI | 48804 | |
| B&B OILFIELD EQUIPMENT CORPORATION | PO BOX 492 | | | MT PLEASANT | MI | 48804-0492 | |
| B&B WELDING INC | | | | | | | |
| B&C MACHINE SHOP | 6500 RUPLEY CIRCLE | | | HOUSTON | TX | 77087 | |
| B&E DISPOSAL SERVICE LLC | 1450 CORYELL RD | | | NICHOLS | NY | 13812 | |
| B&H PHOTO-VIDEO | REMITTANCE PROCESSING CENTER | PO BOX 28072 | | NEW YORK | NY | 10087-8072 | |
| B&K EQUIPMENT LLC | | | | | | | |
| BABB, KELLY B | Redacted | | | Redacted | | | |
| BABCOCK, EDON W | Redacted | | | Redacted | | | |
| BABCOCK, PHILIP MICHAEL | Redacted | | | Redacted | | | |
| BACCUS, DONALD G | Redacted | | | Redacted | | | |
| BACON, BRIANNA L | Redacted | | | Redacted | | | |
| BACON, MATTHEW D | Redacted | | | Redacted | | | |
| BADEN, RICHARD | Redacted | | | Redacted | | | |
| BADGER, DONNA | Redacted | | | Redacted | | | |
| BADGER DAYLIGHTING CORPORATION | 75 REMITTANCE DR STE 3185 | | | CHICAGO | IL | 60675-3185 | |
| BADGIE, EBRIMA | Redacted | | | Redacted | | | |
| BADLANDS DEVELOPMENT LLC | PO BOX 1369 | | | MINOT | ND | 58702-1369 | |
| BAETZ, CARY D | Redacted | | | Redacted | | | |
| BAGGERLY, DALE A | Redacted | | | Redacted | | | |
| BAGGETT, MARC W | Redacted | | | Redacted | | | |
| BAGLEY, WILLIAM E | Redacted | | | Redacted | | | |
| BAGULEY, STEVEN | Redacted | | | Redacted | | | |
| BAHR, PATRICK J | Redacted | | | Redacted | | | |
| BAILEY, BRANDON D | Redacted | | | Redacted | | | |
| BAILEY, GORDON D | Redacted | | | Redacted | | | |
| BAILEY, JUSTIN C | Redacted | | | Redacted | | | |
| BAILEY, MATTHEW S | Redacted | | | Redacted | | | |
| BAILEY, MITCHELL | Redacted | | | Redacted | | | |
| BAILEY, ROBERT | Redacted | | | Redacted | | | |
| BAILEY, ROBERT G | Redacted | | | Redacted | | | |
| BAIR, JEFFERY D | Redacted | | | Redacted | | | |
| BAKER, ANDY L | Redacted | | | Redacted | | | |
| BAKER, BRENT L | Redacted | | | Redacted | | | |
| BAKER, CASEY J | Redacted | | | Redacted | | | |
| BAKER, CHARLES A | Redacted | | | Redacted | | | |

Seventy Seven Finance Inc., et al.
Consolidated List of Creditors

| Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|------|----------|----------|----------|------|-------|-----|---------|
| BAKER, COREY L | Redacted | | | Redacted | | | |
| BAKER, DANNY R | Redacted | | | Redacted | | | |
| BAKER, DASHAWN V | Redacted | | | Redacted | | | |
| BAKER, DERICK J | Redacted | | | Redacted | | | |
| BAKER, DUANE A | Redacted | | | Redacted | | | |
| BAKER, JANETTE | Redacted | | | Redacted | | | |
| BAKER, JODIE R | Redacted | | | Redacted | | | |
| BAKER, NELSON H | Redacted | | | Redacted | | | |
| BAKER, ROGER D | Redacted | | | Redacted | | | |
| BAKER, TROY L | Redacted | | | Redacted | | | |
| BAKER, VENTRIAL | Redacted | | | Redacted | | | |
| BAKER, VICTOR | Redacted | | | Redacted | | | |
| BAKER, WM | Redacted | | | Redacted | | | |
| BAKER GOVERN BAKER INC | 7771 W OAKLAND PARK BLVD | SUITE 240 | | SUNRISE | FL | 33351 | |
| BAKER HUGHES INTEQ | PO BOX 301057 | | | DALLAS | TX | 75303 | |
| BAKER III, ROBERT E | Redacted | | | Redacted | | | |
| BAKER MACHINE OF LA LLC | PO BOX 78154 | | | SHREVEPORT | LA | 71137-8154 | |
| BAL, CRAIG M | Redacted | | | Redacted | | | |
| BALA, TIMOTHY W | Redacted | | | Redacted | | | |
| BALDERAS, GEORGE | Redacted | | | Redacted | | | |
| BALDERAS, ROEL | Redacted | | | Redacted | | | |
| BALDERAS, ROGER G | Redacted | | | Redacted | | | |
| BALDERRAMA, FERNANDO A | Redacted | | | Redacted | | | |
| BALDWIN, DAVID M | Redacted | | | Redacted | | | |
| BALDWIN, JARYD E | Redacted | | | Redacted | | | |
| BALDWIN, SCOTT L | Redacted | | | Redacted | | | |
| BALE, ALLEN E | Redacted | | | Redacted | | | |
| BALL, JARED M | Redacted | | | Redacted | | | |
| BALL, JUSTIN K | Redacted | | | Redacted | | | |
| BALL, MICHAEL A | Redacted | | | Redacted | | | |
| BALL, SHAWN R | Redacted | | | Redacted | | | |
| BALLANTYNE, SCOTT D | Redacted | | | Redacted | | | |
| BALLARD, JONATHAN M | Redacted | | | Redacted | | | |
| BALLOON MASTERS | 2401 SW 141ST TERRACE | | | OKLAHOMA CITY | OK | 73170 | |
| BALTASAR, ANDREW C | Redacted | | | Redacted | | | |
| BALTAZAR, MIGUEL | Redacted | | | Redacted | | | |
| BAMLER, RICHARD W | Redacted | | | Redacted | | | |
| BANACHOWSKI, DANIEL | Redacted | | | Redacted | | | |
| BANE, MELISSA A | Redacted | | | Redacted | | | |
| BANEGAS, DINO A | Redacted | | | Redacted | | | |
| BANIK, RYAN B | Redacted | | | Redacted | | | |
| BANK OF AMERICA NA | PO BOX 830175 | | | DALLAS | TX | 75283-0175 | |
| BANK OF AMERICA, N.A. | HEARST TOWER | 214 NORTH TRYON STREET – NC1-027-14-01 | | CHARLOTTE | NC | 28255 | |
| BANK OF NEW YORK MELLON TRUST COMPANY | 225 LIBERTY STREET 20TH FLOOR | | | NEW YORK | NY | 10286 | |
| BANK OF NEW YORK MELLON TRUST COMPANY | FINANCIAL CONTROL BILLING DEPT | PO BOX 19445A | | NEWARK | NJ | 07195-0445 | |
| BANKS, JOHN E | Redacted | | | Redacted | | | |
| BANNER MACHINE | 17183 DARREN AVE | | | EL RENO | OK | 73036 | |
| BANNISTER ENGINEERING LLC | 1696 COUNTRY CLUB DRIVE | | | MANSFIELD | TX | 76063 | |
| BAQUERO, JAIRON | Redacted | | | Redacted | | | |
| BAR S SERVICES INC | 3330 I80 FRONTAGE RD | | | CHEYENNE | WY | 82009 | |
| BARAJAS, ROBERTO C | Redacted | | | Redacted | | | |
| BARAJAS-REYES, JULIO | Redacted | | | Redacted | | | |
| BARAUSKAS, SHAWN M | Redacted | | | Redacted | | | |
| BARBEE, GARRY | Redacted | | | Redacted | | | |
| BARBER, DENNIS W | Redacted | | | Redacted | | | |

Case 16-11409-LSS   Doc 25   Filed 06/07/16   Page 16 of 206

Seventy Seven Finance Inc., et al.
Consolidated List of Creditors

| Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|------|----------|----------|----------|------|-------|-----|---------|
| BARBER, DUSTIN J | Redacted | | | Redacted | | | |
| BARBER, RUSSELL M | Redacted | | | Redacted | | | |
| BARBER CO TREASURER - SHERI J WEEKS | 118 E WASHINGTON | | | MEDICINE LODGE | KS | 67104 | |
| BARBER-DYSON FORD-LINCOLN | PO BOX 743 | | | ELK CITY | OK | 73644 | |
| BARBOSA, ERNESTO | Redacted | | | Redacted | | | |
| BARBOUR, GREG | Redacted | | | Redacted | | | |
| BARCODES INC | PO BOX 0776 | | | CHICAGO | IL | 60690-0776 | |
| BARDELANG, ADAM S | Redacted | | | Redacted | | | |
| BARELA, PATRICK A | Redacted | | | Redacted | | | |
| BARELA, RICHARD S | Redacted | | | Redacted | | | |
| BARGER, GEORGE E | Redacted | | | Redacted | | | |
| BARGER, SHERRY L | Redacted | | | Redacted | | | |
| BARILLAS, VICTOR A | Redacted | | | Redacted | | | |
| BARKER, COLLUN C | Redacted | | | Redacted | | | |
| BARKER, JAMES A | Redacted | | | Redacted | | | |
| BARKER, JOSHUA P | Redacted | | | Redacted | | | |
| BARKER, JUDSON P | Redacted | | | Redacted | | | |
| BARKER, JUSTIN M | Redacted | | | Redacted | | | |
| BARKER, KIRK T | Redacted | | | Redacted | | | |
| BARKER, RUSSELL O | Redacted | | | Redacted | | | |
| BARKER, WILLIAM | Redacted | | | Redacted | | | |
| BARKLEY, JEREMY E | Redacted | | | Redacted | | | |
| BARKSDALE, MAX | Redacted | | | Redacted | | | |
| BARNES, AUBREY L | Redacted | | | Redacted | | | |
| BARNES, PHILLIP | Redacted | | | Redacted | | | |
| BARNES, RYAN E | Redacted | | | Redacted | | | |
| BARNETT, CRISTAL E | Redacted | | | Redacted | | | |
| BARNETT, JUSTIN L | Redacted | | | Redacted | | | |
| BARNETT, SHANE T | Redacted | | | Redacted | | | |
| BARNETT, WILLIAM M | Redacted | | | Redacted | | | |
| BARNHART, BENJAMIN F | Redacted | | | Redacted | | | |
| BARNHART CRANE AND RIGGING CO | PO BOX 2153 | DEPT 1906 | | BIRMINGHAM | AL | 35287-1906 | |
| BARNHILL, ELBERT R | Redacted | | | Redacted | | | |
| BARNUM, PETER J | Redacted | | | Redacted | | | |
| Baron & Budd, P.C. | Allen R. Vaught | 3102 Oak Lawn Avenue, Suite 1100 | | Dallas | TX | 75219 | |
| BARONE, RONALD A | Redacted | | | Redacted | | | |
| BARRELS PER MINUTE SUPPLY LLC | PO BOX 851597 | | | MESQUITE | TX | 75185 | |
| BARRERA, RENE | Redacted | | | Redacted | | | |
| BARRERA, ROY A | Redacted | | | Redacted | | | |
| BARRESI, JOHN | Redacted | | | Redacted | | | |
| BARRETT, BILLY D | Redacted | | | Redacted | | | |
| BARRETT, JONATHAN D | Redacted | | | Redacted | | | |
| BARRETT, KEITH | Redacted | | | Redacted | | | |
| BARRETT, NATHAN D | Redacted | | | Redacted | | | |
| BARRIENTEZ, JUAN | Redacted | | | Redacted | | | |
| BARRINGTON, STEPHEN K | Redacted | | | Redacted | | | |
| BARRIOS, ANN C | Redacted | | | Redacted | | | |
| BARRIOS, ERNESTO | Redacted | | | Redacted | | | |
| BARRON, ALBERT R | Redacted | | | Redacted | | | |
| BARRON, JORGE A | Redacted | | | Redacted | | | |
| BARRON, JOSHUA D | Redacted | | | Redacted | | | |
| BARRON, MIGUEL | Redacted | | | Redacted | | | |
| BARRON, SEAN P | Redacted | | | Redacted | | | |
| BARRON, SHANE L | Redacted | | | Redacted | | | |
| BARRON, SHAWN R | Redacted | | | Redacted | | | |
| BARRS, BRYAR J | Redacted | | | Redacted | | | |

Seventy Seven Finance Inc., et al.
Consolidated List of Creditors

| Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|------|----------|----------|----------|------|-------|-----|---------|
| BARRY CLARK | 3112 N GRAND BLVD | | | OKLAHOMA CITY | OK | 73112 | |
| BARTEC US CORPORATION | 650 CENTURY PLAZA DR STE D120 | | | HOUSTON | TX | 77073 | |
| BARTEL, MARK E | Redacted | | | Redacted | | | |
| BARTHOLOMEW, JOSHUA P | Redacted | | | Redacted | | | |
| BARTLETT, DAKOTA L | Redacted | | | Redacted | | | |
| BARTLETT, JOHNNIE J | Redacted | | | Redacted | | | |
| BARTLETT, JONATHAN | Redacted | | | Redacted | | | |
| BARTLETT, KYLE E | Redacted | | | Redacted | | | |
| BARTLETT, WAYNE L | Redacted | | | Redacted | | | |
| BARTLETT POWER AND AUTOMATION | PO BOX 645 | | | NEW CASTLE | CO | 81647 | |
| BARTO, JASON L | Redacted | | | Redacted | | | |
| BARTOLOMEY, JAYSON | Redacted | | | Redacted | | | |
| BARTON, ADAM W | Redacted | | | Redacted | | | |
| BARTULA ENTERPRISES INC | 1051 CHESHIRE LN | | | HOUSTON | TX | 77018 | |
| BASF CORPORATION | PO BOX 121151 | | | DALLAS | TX | 75312-1151 | |
| BASIC ENERGY SERVICES LP | PO BOX 841903 | | | DALLAS | TX | 75284-1903 | |
| BASILE, PERRY A | Redacted | | | Redacted | | | |
| BASIN ENVIRONMENTAL AND SAFETY TECH | PO BOX 26706 | SECTION 60 | | OKLAHOMA CITY | OK | 73126-0706 | |
| BASQUEZ, ADAM P | Redacted | | | Redacted | | | |
| BASS, WARREN D | Redacted | | | Redacted | | | |
| BASSLER ENERGY SERVICES | 14800 S INTERSTATE 35 | | | DILLEY | TX | 78017 | |
| BASSLER ENERGY SERVICES | PO BOX 670523 | | | DALLAS | TX | 75267-0523 | |
| BASTINELLI, MICHAEL H | Redacted | | | Redacted | | | |
| BATEMAN, DONALD E | Redacted | | | Redacted | | | |
| BATES, ADAM J | Redacted | | | Redacted | | | |
| BATES, CLIFF A | Redacted | | | Redacted | | | |
| BATES, COTY J | Redacted | | | Redacted | | | |
| BATES, ERICK W | Redacted | | | Redacted | | | |
| BATES, EVERETT M | Redacted | | | Redacted | | | |
| BATES, NICHOLAS D | Redacted | | | Redacted | | | |
| BATIE, KENNETH V | Redacted | | | Redacted | | | |
| BATSON, SCOTT A | Redacted | | | Redacted | | | |
| BATTEN, DAMIEN L | Redacted | | | Redacted | | | |
| BATTISTA, FREDERICK | Redacted | | | Redacted | | | |
| BATTISTO, DONALD | Redacted | | | Redacted | | | |
| BAUMAN MACHINE INC | PO BOX 526 | | | WHEATLAND | OK | 73097 | |
| BAXTER, CHRIS D | Redacted | | | Redacted | | | |
| BAXTER CLEAN CARE | 114 E NIBLICK ST | | | LONGVIEW | TX | 75604 | |
| BAYLOR UNIVERSITY | ONE BEAR PLACE 97043 | | | WACO | TX | 76798-7043 | |
| BAYS, JERALD K | Redacted | | | Redacted | | | |
| BAZA, GERARD P | Redacted | | | Redacted | | | |
| BAZAN, RANDY V | Redacted | | | Redacted | | | |
| BBU SERVICES OF WV LLC | PO BOX 169 | | | KENNA | WV | 25248 | |
| BC VISION INC | PO BOX 1343 | | | ADA | OK | 74821 | |
| BCV INDUSTRIAL TECHNOLOGIES | 11116 W LITTLE YORK - BLDG 7 | | | HOUSTON | TX | 77041 | |
| BDS INC - BEARING & DRIVE SOLUTIONS | 3443 BETHLEHEM PIKE | | | SOUDERTON | PA | 18964 | |
| BEACH, JOHN R | Redacted | | | Redacted | | | |
| BEACON FLAG CAR INC | 698 HAYES ST | | | TYRONE | PA | 16686-9513 | |
| BEADNELL, MICHAEL J | Redacted | | | Redacted | | | |
| BEADNELL, RAYMOND E | Redacted | | | Redacted | | | |
| BEAL, JAMES A | Redacted | | | Redacted | | | |
| BEALL, FREDDIE W | Redacted | | | Redacted | | | |
| BEALL, JONATHAN | Redacted | | | Redacted | | | |
| BEALS, COBY D | Redacted | | | Redacted | | | |
| BEAM, COBY A | Redacted | | | Redacted | | | |
| BEAM, NATHAN A | Redacted | | | Redacted | | | |

Case 16-11409-LSS    Doc 25    Filed 06/07/16    Page 18 of 206

Seventy Seven Finance Inc., et al.
Consolidated List of Creditors

| Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|
| BEAMISH, JOHN E | Redacted | | | Redacted | | | |
| BEAR, JEFFERY | Redacted | | | Redacted | | | |
| BEAR, LAMONTT | Redacted | | | Redacted | | | |
| BEARD, JESSE M | Redacted | | | Redacted | | | |
| BEARD, JUSTIN R | Redacted | | | Redacted | | | |
| BEARING DISTRIBUTORS INC | PO BOX 6128 | | | CLEVELAND | OH | 44101-1128 | |
| BEARING SERVICE AND SUPPLY INC | PO BOX 7497 | | | SHREVEPORT | LA | 71137-7497 | |
| BEASLEY, CHRISTOPHER P | Redacted | | | Redacted | | | |
| BEASLEY, JOHNNY R | Redacted | | | Redacted | | | |
| BEATY, MATTHEW S | Redacted | | | Redacted | | | |
| BEAVER, CHARLES L | Redacted | | | Redacted | | | |
| BEAVER EXPRESS SERVICE LLC | 4310 OKLAHOMA AVE | | | WOODWARD | OK | 73802 | |
| BEAVER EXPRESS SERVICE LLC | PO BOX 1168 | | | WOODWARD | OK | 73802-1168 | |
| BEAVERS, RUSSELL A | Redacted | | | Redacted | | | |
| BEBOUT, TOMAS H | Redacted | | | Redacted | | | |
| BEBOUT, WILLIAM T | Redacted | | | Redacted | | | |
| BECERRA, BRANDON W | Redacted | | | Redacted | | | |
| BECERRA, GUBANY | Redacted | | | Redacted | | | |
| BECERRA, JOSHUA M | Redacted | | | Redacted | | | |
| BECHTEL, ROLAND E | Redacted | | | Redacted | | | |
| BECK, DAVID L | Redacted | | | Redacted | | | |
| BECK & ROOT PROPANE COMPANY | PO BOX 166 | | | CANUTE | OK | 73626 | |
| BECK OILFIELD SUPPLY INC | PO BOX 205 | | | HENNESSEY | OK | 73742 | |
| BECK TRUCKING LLC | PO BOX 1198 | | | ELK CITY | OK | 73648 | |
| BECKER, JEREMY L | Redacted | | | Redacted | | | |
| BECKER, JOSHUA W | Redacted | | | Redacted | | | |
| BECKER, KURT A | Redacted | | | Redacted | | | |
| BECKER, LANDON J | Redacted | | | Redacted | | | |
| BECKHAM COUNTY RURAL WATER D3 | 1925 SOUTH RANDALL | | | ELK CITY | OK | 73644 | |
| BECKHAM COUNTY TREASURER | PO BOX 600 | | | SAYRE | OK | 73662 | |
| BECKLEY, ROBERT K | Redacted | | | Redacted | | | |
| BEDFORD, DUSTIN R | Redacted | | | Redacted | | | |
| BEDGOOD, JOHN S | Redacted | | | Redacted | | | |
| BEDLAM TANK AND EQUIPMENT RENTAL LL | 3910 WEST 6TH AVENUE 143 | | | STILLWATER | OK | 74074 | |
| BEEBE, JOSH D | Redacted | | | Redacted | | | |
| BEEBE, JOSHUA M | Redacted | | | Redacted | | | |
| BEECHER, DUANE L | Redacted | | | Redacted | | | |
| BEECHER, JAMES R | Redacted | | | Redacted | | | |
| BEETS, ANTHONY J | Redacted | | | Redacted | | | |
| BEETS, DANNY C | Redacted | | | Redacted | | | |
| BEGLEY, CLINT R | Redacted | | | Redacted | | | |
| BEHRENS, JAMES M | Redacted | | | Redacted | | | |
| BEIGHLE, TYLER D | Redacted | | | Redacted | | | |
| BEITELSHEES, CRAIG A | Redacted | | | Redacted | | | |
| BEITZEL, JOSHUA M | Redacted | | | Redacted | | | |
| BEITZEL, MARK A | Redacted | | | Redacted | | | |
| BELINGTON COMMUNITY MEDICAL SERVICES ASSOCIATION | 210 STURMER ST | | | BELINGTON | WV | 26250-9215 | |
| BELL, ALEX W | Redacted | | | Redacted | | | |
| BELL, CHRISTOPHER S | Redacted | | | Redacted | | | |
| BELL, JEREMY R | Redacted | | | Redacted | | | |
| BELL, NATHAN J | Redacted | | | Redacted | | | |
| BELL, RICKY E | Redacted | | | Redacted | | | |
| BELL, STEPHEN E | Redacted | | | Redacted | | | |
| BELL SUPPLY COMPANY | 3314 EAST HWY 82 | | | GAINSVILLE | TX | 76240 | |
| BELL SUPPLY COMPANY | PO BOX 842263 | | | DALLAS | TX | 75284-2263 | |

| Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|------|----------|----------|----------|------|-------|-----|---------|
| BELLAMY, BENJAMIN A | Redacted | | | Redacted | | | |
| BELLARD, DEREK R | Redacted | | | Redacted | | | |
| BELLO, DYLAN T | Redacted | | | Redacted | | | |
| BELLOWS, JACE A | Redacted | | | Redacted | | | |
| BELLOWS OPERATING CO | PO BOX 1062 | | | GOLIAD | TX | 77963 | |
| BELMONT COUNTY SANITARY SEWER DISTR | 68325 Bannock Uniontown Rd | | | St. Clairsville | OH | 43950 | |
| BELMONT COUNTY SANITARY SEWER DISTR | PO BOX 457 | | | ST CLAIRSVILLE | OH | 43950 | |
| BELMONT COUNTY TREASURER | 101 WEST MAIN STREET | | | ST CLAIRSVILLE | OH | 43950-1260 | |
| BELT, MELVEN E | Redacted | | | Redacted | | | |
| BELTRAN, EDMUND | Redacted | | | Redacted | | | |
| BELTRAN, MIGUEL A | Redacted | | | Redacted | | | |
| BENARD, GREGORY T | Redacted | | | Redacted | | | |
| BENAVIDES, BENITO | Redacted | | | Redacted | | | |
| BENAVIDES, GARRETT A | Redacted | | | Redacted | | | |
| BENAVIDES, GILBERT S | Redacted | | | Redacted | | | |
| BENAVIDEZ, DAVID A | Redacted | | | Redacted | | | |
| BENAVIDEZ, JOHNNY R | Redacted | | | Redacted | | | |
| BENCH TREE GROUP LLC | 4681 COUNTY RD 110 | | | GEORGETOWN | TX | 78626 | |
| BENCHMARK ENERGY TRANSPORT SERVICES | PO BOX 203904 | | | DALLAS | TX | 75320-3904 | |
| BENCHMARK FOOD GROUP LLC | 12316 N MAY AVE STE 131 | | | OKLAHOMA CITY | OK | 73120 | |
| BENDELE, JAMES W | Redacted | | | Redacted | | | |
| BENDER, JOSHUA P | Redacted | | | Redacted | | | |
| BENDER, JUSTIN D | Redacted | | | Redacted | | | |
| BENDER, RYAN D | Redacted | | | Redacted | | | |
| BENDITT, KEVIN A | Redacted | | | Redacted | | | |
| BENEDETTI, KIMBERLY | Redacted | | | Redacted | | | |
| BENEFIELD, JOHNNIE C | Redacted | | | Redacted | | | |
| BENFORD, CYNTHIA L | Redacted | | | Redacted | | | |
| BENJAMIN, MICHAEL T | Redacted | | | Redacted | | | |
| BENJAMIN, ROBERT E | Redacted | | | Redacted | | | |
| BENNETT, BILLY J | Redacted | | | Redacted | | | |
| BENNETT, BRUCE J | Redacted | | | Redacted | | | |
| BENNETT, DUSTIN B | Redacted | | | Redacted | | | |
| BENNETT, JOHNNY L | Redacted | | | Redacted | | | |
| BENNETT, MICHAEL A | Redacted | | | Redacted | | | |
| BENNETT, ROBERT L | Redacted | | | Redacted | | | |
| BENNETT, TIMOTHY F | Redacted | | | Redacted | | | |
| BENNETT, TIMOTHY R | Redacted | | | Redacted | | | |
| BENNETT, WILLIAM K | Redacted | | | Redacted | | | |
| BENNETT MOTOR EXPRESS LLC | PO BOX 100004 | | | MCDONOUGH | GA | 30253-9304 | |
| BENNETTS DECAL & LABEL | 18 NE 48TH ST | | | OKLAHOMA CITY | OK | 73105 | |
| BENNINGFIELD, RICKY L | Redacted | | | Redacted | | | |
| BENNY'S BOOT HILL | 166 BARNETT RUN RD | | | BRIDGEPORT | WV | 26330 | |
| BENS COURIER | PO BOX 325 | | | MARIANNA | PA | 15345 | |
| BENSON, CALEB J | Redacted | | | Redacted | | | |
| BENSON, ERNEST J | Redacted | | | Redacted | | | |
| BENTLEY, DANIEL B | Redacted | | | Redacted | | | |
| BENTLEY, DANIEL N | Redacted | | | Redacted | | | |
| BENTLEY FLOORING INC | 3844 NW 8TH ST | | | OKLAHOMA CITY | OK | 73107 | |
| BENTLEY SYSTEMS | ATTN GOT PERMITS | 4100 N CALHOUN RD | | BROOKFIELD | WI | 53005 | |
| BENTO, JEFFERY L | Redacted | | | Redacted | | | |
| BENTON, MICHAEL A | Redacted | | | Redacted | | | |
| BENWAY, GIORGIO S | Redacted | | | Redacted | | | |
| BERARDINELLI, ANTHONY S | Redacted | | | Redacted | | | |
| BERDINE, KATHY L | Redacted | | | Redacted | | | |
| BERG-DORF PIPE & SUPPLY CO LLC | PO BOX 95638 | | | OKLAHOMA CITY | OK | 73143-5638 | |

Seventy Seven Finance Inc., et al.
Consolidated List of Creditors

| Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|------|----------|----------|----------|------|-------|-----|---------|
| BERGER, JOSHUA R | Redacted | | | Redacted | | | |
| BERGMAN, DANIEL R | Redacted | | | Redacted | | | |
| BERGQUIST, BRENT T | Redacted | | | Redacted | | | |
| BERLEJUNG, JOHN M | Redacted | | | Redacted | | | |
| BERMEA, ANGEL A | Redacted | | | Redacted | | | |
| BERMEA, JESUS M | Redacted | | | Redacted | | | |
| BERMEA, REYES R | Redacted | | | Redacted | | | |
| BERNAL, DAVID R | Redacted | | | Redacted | | | |
| BERNAL, ROLANDO | Redacted | | | Redacted | | | |
| BERNARD, ANTHONY T | Redacted | | | Redacted | | | |
| BERNIER, DANIEL B | Redacted | | | Redacted | | | |
| BERRETH, TIGE R | Redacted | | | Redacted | | | |
| BERRONES, JAIME A | Redacted | | | Redacted | | | |
| BERRY, CRESTON M | Redacted | | | Redacted | | | |
| BERRY, KEVYN S | Redacted | | | Redacted | | | |
| BERRY, RODNEY E | Redacted | | | Redacted | | | |
| BERRY, STEVE | Redacted | | | Redacted | | | |
| BERRY, WILLIAM K | Redacted | | | Redacted | | | |
| BERTHOLD TECHNOLOGIES USA LLC | 99 MIDWAY LN | | | OAK RIDGE | TN | 37830 | |
| BERTSCH, ANDREW J | Redacted | | | Redacted | | | |
| BERUMEN, SERGIO | Redacted | | | Redacted | | | |
| BEST, CODY R | Redacted | | | Redacted | | | |
| BEST DOCTORS INC | 100 FEDERAL ST 21ST FL | | | BOSTON | MA | 2110 | |
| BEST LINE EQUIPMENT | 2582 GATEWAY DRIVE | | | STATE COLLEGE | PA | 16801 | |
| BEST ONE FLEET SERVICE | PO BOX 158 | | | MARTINS FERRY | OH | 43935-0158 | |
| BEST WELL SERVICES LLC | 5727 S LEWIS | SUITE 550 | | TULSA | OK | 74105 | |
| BEST WESTERN GRAND VICTORIAN | 255 SPRING ST | | | SAYRE | PA | 18840 | |
| BEST WESTERN KELLY INN - MINOT | 1510 26 AVE SW | | | MINOT | ND | 58701 | |
| BEST WESTERN PLUS LYTLE INN | 19876 IH 35 SOUTH | | | LYTLE | TX | 78052 | |
| BESTOLIFE | PO BOX 846127 | | | DALLAS | TX | 75284 | |
| BESTWAY OILFIELD INC | 16030 MARKET STREET | | | CHANNELVIEW | TX | 77530-4512 | |
| BETA TECHNOLOGY INC | PO BOX 218686 | | | HOUSTON | TX | 77218-8686 | |
| BETANCE, GERARDO A | Redacted | | | Redacted | | | |
| BETANCOURT, MIKE | Redacted | | | Redacted | | | |
| BETTER MANAGEMENT CORPORATION OF OH | PO BOX 130 | | | COLUMBIANA | OH | 44408 | |
| BETTIS, KENNETH S | Redacted | | | Redacted | | | |
| BEVEL, ROBERT L | Redacted | | | Redacted | | | |
| BEYAH, MIQUEAL A | Redacted | | | Redacted | | | |
| BIALAS, JARED A | Redacted | | | Redacted | | | |
| BIAS, JOSEPH M | Redacted | | | Redacted | | | |
| BIBLE, KENNETH | Redacted | | | Redacted | | | |
| BICKEL, EUGENE A | Redacted | | | Redacted | | | |
| BICKEL, RANDY E | Redacted | | | Redacted | | | |
| BICKERSTAFF, KASI | Redacted | | | Redacted | | | |
| BICKHART, TRAVAS W | Redacted | | | Redacted | | | |
| BICO DRILLING TOOLS INC | PO BOX 301260 | | | DALLAS | TX | 75303-1260 | |
| BIEFELDT, MARK W | Redacted | | | Redacted | | | |
| BIENVILLE PARISH SALES & USE | PO BOX 746 | | | ARCADIA | LA | 71001 | |
| BIG B CRANE & RIGGING | 645 E RENFRO | | | BURLESON | TX | 76028 | |
| BIG B CRANE & RIGGING | PO BOX 1061 | | | BURLESON | TX | 76097-1061 | |
| BIG H TRANSPORT LLC | 51 MAGNOLIA RD | | | CLEVELAND | TX | 77328 | |
| BIG LOAD ESCORTS | 52561 S COUNTY RD 202 | | | SHARON | OK | 73857 | |
| BIG RED ENGINEERING LLC | 1400 EVERMAN PKWY | SUITE 500 | | FORT WORTH | TX | 76140-5041 | |
| BIG SKY TRAVEL SOURCE | 2601 NW EXPRESSWAY STE 105 | | | OKLAHOMA CITY | OK | 73112 | |
| BIG STATE WAREHOUSE INC | 1153 US HIGHWAY 281 | | | WICHITA FALLS | TX | 76310 | |
| BIG TEX TRAILER WORLD INC | 8404 N FREEWAY | | | HOUSTON | TX | 77037 | |

| Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|
| BIG WOODS WELDING | 654 CR 1548 | | | CENTER | TX | 75935 | |
| BIGGERS, DAVID L | Redacted | | | Redacted | | | |
| BIGGS, JOSHUA W | Redacted | | | Redacted | | | |
| BIGGS ELECTRIC LLC | 7400 OLD W YELLOWSTONE HWY | | | CASPER | WY | 82604 | |
| BIGHAM, JIMMY R | Redacted | | | Redacted | | | |
| BIGLEY, TYLOR R | Redacted | | | Redacted | | | |
| BILEK, ALEX R | Redacted | | | Redacted | | | |
| BILES, BLAKE A | Redacted | | | Redacted | | | |
| BILL BECKER | 1113 MEEK ROAD | | | HUMBLE | TX | 77338 | |
| BILL G SPENCER CONSULTING LP | 201 S LAKELINE BLVD SUITE 303 | | | CEDAR PARK | TX | 78613 | |
| BILL LAUFENBERG | N8409 | | | ALMA CENTER | WI | 54611 | |
| BILLICK, REID | Redacted | | | Redacted | | | |
| BILLICK, ROSS C | Redacted | | | Redacted | | | |
| BILLINGS, JOSEPH | Redacted | | | Redacted | | | |
| BILLINGS, RANDY T | Redacted | | | Redacted | | | |
| BILLS, ROY L | Redacted | | | Redacted | | | |
| BILLS AUTO AND TRACTOR SUPPLY INC | 110 NORTH ROCK ISLAND | | | EL RENO | OK | 73036 | |
| BILLS BIT SERVICE LLC | 325 CLARK ROAD | | | SMITHFIELD | PA | 15478 | |
| BILLS TOWING LLC | 309 HALL ST | | | BRIDGEPORT | OH | 43912 | |
| BILLY BURKS | PO BOX 1038 | | | ARCHER CITY | TX | 76351 | |
| BILTOC, CHRIS L | Redacted | | | Redacted | | | |
| BINDER, JAMES B | Redacted | | | Redacted | | | |
| BINGHAM, ANTHONY D | Redacted | | | Redacted | | | |
| BIOBLEND RENEWABLE RESOURCES | 2250 ARTHUR AVE | | | ELK GROVE VILLG | IL | 60007 | |
| BIRD, ANDREW B | Redacted | | | Redacted | | | |
| BIRDSHEAD, WILBUR D | Redacted | | | Redacted | | | |
| BIRDWELL, JAKE W | Redacted | | | Redacted | | | |
| BIRDWELL, LESLIE R | Redacted | | | Redacted | | | |
| BIRK, WARREN S | Redacted | | | Redacted | | | |
| BIRNEL, ZACHARY | Redacted | | | Redacted | | | |
| BISH, JOSH C | Redacted | | | Redacted | | | |
| BISHOP, BRADLEY A | Redacted | | | Redacted | | | |
| BISHOP, CARMEN M | Redacted | | | Redacted | | | |
| BISHOP, JOSHUA D | Redacted | | | Redacted | | | |
| BISHOP BROTHERS CONSTRUCTION | PO BOX 289 | | | ULSTER | PA | 18850 | |
| BISHOP LIFTING PRODUCTS INC | 125 MCCARTY DRIVE | | | HOUSTON | TX | 77029 | |
| BISHOPS FULLTIME PORTABLES | 23449 RT 220 | | | ULSTER | PA | 18850 | |
| BISHOPS FULLTIME PORTABLES | RR 9C | | | ULSTER | PA | 18850 | |
| BISON PUMP AND SUPPLY INC | PO BOX 987 | | | DOUGLAS | WY | 82633 | |
| BISSING, BLAKE S | Redacted | | | Redacted | | | |
| BITZER, LYNDSY M | Redacted | | | Redacted | | | |
| BK EQUIPMENT LLC | PO BOX 685 | | | COMANCHE | OK | 73529 | |
| BKD LLP | 211 N ROBINSON SUITE 600 | | | OKLAHOMA CITY | OK | 73102 | |
| BLACK, ANDREW S | Redacted | | | Redacted | | | |
| BLACK, CLARENCE T | Redacted | | | Redacted | | | |
| BLACK, CLIFFORD A | Redacted | | | Redacted | | | |
| BLACK, CODY A | Redacted | | | Redacted | | | |
| BLACK, TRAVIS J | Redacted | | | Redacted | | | |
| BLACK CREEK WELL SERVICES LP | 18615 TUSCANY STONE #300 | | | SAN ANTONIO | TX | 78258 | |
| BLACK GOLD LOGISTICS CORPORATION | 150 EAGLE AVE BOX 4 | | | FAIRBANKS | AK | 99701 | |
| BLACK HILLS TRUCKING INC | 455 NORTH POPLAR STREET | | | CASPER | WY | 82601 | |
| BLACK HILLS TRUCKING INC | PO DRAWER 2360 | | | CASPER | WY | 82602 | |
| BLACK JR, DAVID A | Redacted | | | Redacted | | | |
| BLACKBURN, BOBBY W | Redacted | | | Redacted | | | |
| BLACKBURN, BRIAN L | Redacted | | | Redacted | | | |
| BLACKBURN, JAMES R | Redacted | | | Redacted | | | |

Seventy Seven Finance Inc., et al.
Consolidated List of Creditors

| Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|
| BLACKBURN, MATTHEW C | Redacted | | | Redacted | | | |
| BLACKHAWK DATACOM | 100 ENTERPRISE BLVD | | | LAFAYETTE | LA | 70506 | |
| BLACKHAWK INDUSTRIAL | PO BOX 205721 | | | DALLAS | TX | 75320-5721 | |
| BLACKINGTON, DERRICK A | Redacted | | | Redacted | | | |
| BLACKMON, JUSTIN W | Redacted | | | Redacted | | | |
| BLACKMON, TIMOTHY M | Redacted | | | Redacted | | | |
| BLACKMON MOORING INC | 1101 ENTERPRISE AVE BAY 12 | | | OKLAHOMA CITY | OK | 73128 | |
| BLACKSTEN, JOHNATHAN L | Redacted | | | Redacted | | | |
| BLAGG, CHARLES D | Redacted | | | Redacted | | | |
| BLAGG, HENRY W | Redacted | | | Redacted | | | |
| BLAINE COUNTY TREASURER | ATTN DONNA HOSKINS | PO BOX 140 | | WATONGA | OK | 73772 | |
| BLAIR, CHRISTOPHER D | Redacted | | | Redacted | | | |
| BLAIR, JEREMY A | Redacted | | | Redacted | | | |
| BLAIR, JOSHUA M | Redacted | | | Redacted | | | |
| BLAISURE ELECTRICAL SERVICES | 1038 FORD STREET | | | LERAYSVILLE | PA | 18829 | |
| BLAKE, CLINT C | Redacted | | | Redacted | | | |
| BLAKE TRUCKING | 21490 SMOKEY LANE | | | HOWE | OK | 74940 | |
| BLAKE TRUCKING | PO BOX 233 | | | HOWE | OK | 74940 | |
| BLAKELEY, DANIEL C | Redacted | | | Redacted | | | |
| BLAKELEY, MICHAEL S | Redacted | | | Redacted | | | |
| BLANCHARD, KARL W | Redacted | | | Redacted | | | |
| BLANCHARD, ROY T | Redacted | | | Redacted | | | |
| BLAND, BOYD D | Redacted | | | Redacted | | | |
| BLANKENSHIP, DAVID L | Redacted | | | Redacted | | | |
| BLANKENSHIP, PHILLIP E | Redacted | | | Redacted | | | |
| BLANKENSHIP SERVICE COMPANY | 917 S GREEN AVE | | | PURCELL | OK | 73080 | |
| BLANKENSHIP SERVICE COMPANY | PO BOX 589 | | | LINDSAY | OK | 73052 | |
| BLANTON, CHRISTOPHER E | Redacted | | | Redacted | | | |
| BLANTON, COLBY B | Redacted | | | Redacted | | | |
| BLASSINGAME, DANIEL J | Redacted | | | Redacted | | | |
| BLASTOFF CLEANING EQUIPMENT LLC | 394 OLD PITTSBURGH RD | | | UNIONTOWN | PA | 15401 | |
| BLAZER, RYAN T | Redacted | | | Redacted | | | |
| BLEDSOE, GREGORY S | Redacted | | | Redacted | | | |
| BLESSING, CHANCE R | Redacted | | | Redacted | | | |
| BLEVINS, JIMMY D | Redacted | | | Redacted | | | |
| BLEVINS, TOM D | Redacted | | | Redacted | | | |
| BLEVINS OILFIELD SALES AND SERVICE | PO BOX 95515 | | | OKLAHOMA CITY | OK | 73143 | |
| BLEWER, JOSHUA W | Redacted | | | Redacted | | | |
| B-LINE FILTER AND SUPPLY INC | BOX 4598 | | | ODESSA | TX | 79760 | |
| BLOCK, ROBERT J | Redacted | | | Redacted | | | |
| BLOHM & VOSS OIL TOOLS LLC | PO BOX 204046 | | | DALLAS | TX | 75320-4046 | |
| BLOOD, ZACHARIAH M | Redacted | | | Redacted | | | |
| BLOOMBERG FINANCE LP | PO BOX 416604 | | | BOSTON | MA | 02241-6604 | |
| BLOSS, SCOTT M | Redacted | | | Redacted | | | |
| BLOSSER, MARK A | Redacted | | | Redacted | | | |
| BLOWOUT TOOLS INC | PO BOX 62600 | DEPT 1260 | | NEW ORLEANS | LA | 70162-2600 | |
| BLUE, KEVIN R | Redacted | | | Redacted | | | |
| BLUE BEACON INTERNATIONAL INC | PO BOX 856 | | | SALINA | KS | 67402-0856 | |
| BLUE CROSS BLUE SHIELD OF TX | PO BOX 731428 | | | DALLAS | TX | 75373-1428 | |
| BLUE POINT WELDING LLC | 520 W CENTER ST | | | LEXINGTON | OK | 73051 | |
| BLUE RIDGE HVAC R SOLUTIONS LLC | 1421 KOONS ROAD | | | NORTH CANTON | OH | 44720 | |
| BLUE SAGE SERVICES LLC | PO BOX 2744 | | | WOODWARD | OK | 73802 | |
| BLUELINE RENTAL LLC | PO BOX 840062 | | | DALLAS | TX | 75284-0062 | |
| BLUEMERIDIAN CAPITAL LLC | 280 PARK AVE 5TH FLOOR EAST | | | NEW YORK | NY | 10017 | |
| BLUEMERIDIAN CAPITAL LLC | 280 PARK AVENUE | 12TH FLOOR EAST | | NEW YORK | NY | 10017 | |
| BLURTON, JEFFREY L | Redacted | | | Redacted | | | |

Seventy Seven Finance Inc., et al.
Consolidated List of Creditors

| Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|------|----------|----------|----------|------|-------|-----|---------|
| BNC CONSTRUCTION LP | 15120 NORTHWEST FWY STE 200 | | | HOUSTON | TX | 77040 | |
| BNSF RAILWAY COMPANY | PO BOX 676152 | | | DALLAS | TX | 75267-6152 | |
| BOB ALEXANDER | 6017 MORNING DOVE LN | | | EDMOND | OK | 73025 | |
| BOB HERBERT DRILLING EQUIP CO | PO BOX 60673 | | | HOUSTON | TX | 77205-0673 | |
| BOB MOORE FORD | 8948 S I-35 SERVICE RD | | | OKLAHOMA CITY | OK | 73149 | |
| BOCANEGRA, KEVIN E, JOSE | Redacted | | | Redacted | | | |
| BOCANEGRA YANEZ, JOSE | Redacted | | | Redacted | | | |
| BODE, DENNIS J | Redacted | | | Redacted | | | |
| BODEN, CHRISTOPHER A | Redacted | | | Redacted | | | |
| BODINE, JONATHAN M | Redacted | | | Redacted | | | |
| BODNAR, COREY S | Redacted | | | Redacted | | | |
| BOECKMAN, DUSTIN | Redacted | | | Redacted | | | |
| BOECKMAN, LEONARD W | Redacted | | | Redacted | | | |
| BOFFEY, ANDREW A | Redacted | | | Redacted | | | |
| BOGAN, RICHARD B | Redacted | | | Redacted | | | |
| BOGART, DANNIEL L | Redacted | | | Redacted | | | |
| BOHANNON, TRAVIS H | Redacted | | | Redacted | | | |
| BOICE, JESSE P | Redacted | | | Redacted | | | |
| BOITNOTT, JEREMY E | Redacted | | | Redacted | | | |
| BOLANOS, IRVING | Redacted | | | Redacted | | | |
| BOLDUC, MICHAEL F | Redacted | | | Redacted | | | |
| BOLEY, JAMIE F | Redacted | | | Redacted | | | |
| BOLEY, RUSSELL D | Redacted | | | Redacted | | | |
| BOLIN PLUMBING | 13407 WESTERN OAK DR | | | HELOTES | TX | 78023 | |
| BOLIN PLUMBING | PO BOX 1161 | | | HELOTES | TX | 78023 | |
| BOLIVAR BASEBALL-SOFTBALL ASSOCIATI | PO BOX 157 | | | BOLIVAR | OH | 44612 | |
| BOLLINGER, CLENDON | Redacted | | | Redacted | | | |
| BOLLINGER, MICHAEL C | Redacted | | | Redacted | | | |
| BOLTON, THOMAS A | Redacted | | | Redacted | | | |
| BOMAR AND BOMAR INC | 10155 W 25TH ST | | | ODESSA | TX | 79763 | |
| BOND, GARETH C | Redacted | | | Redacted | | | |
| BOND, ROSS W | Redacted | | | Redacted | | | |
| BONECUTTER, WILLIAM A | Redacted | | | Redacted | | | |
| BONHAM, WILLIAM T | Redacted | | | Redacted | | | |
| BONNER, ANDREW J | Redacted | | | Redacted | | | |
| BONURA, CLAUDE J | Redacted | | | Redacted | | | |
| BOO WELDING SERVICE | PO BOX 1294 | | | MT PLEASANT | TX | 75456 | |
| BOOMER ENVIRONMENTAL LLC | PO BOX 96391 | | | OKLAHOMA CITY | OK | 73143 | |
| BOOMER ESCORT LLC | PO BOX 563 | | | WOODWARD | OK | 73802 | |
| BOOMGARDEN, CHRISTOPHER L | Redacted | | | Redacted | | | |
| BOOMTEST LLC | PO BOX 827 | | | WOODWARD | OK | 73802 | |
| BOONE, JEFFREY D | Redacted | | | Redacted | | | |
| BOOSE, JOHNNY L | Redacted | | | Redacted | | | |
| BOOTH, CURTIS R | Redacted | | | Redacted | | | |
| BOOTH, JARED T | Redacted | | | Redacted | | | |
| BOOTHE, ARIC D | Redacted | | | Redacted | | | |
| BOOTHE, SHANE C | Redacted | | | Redacted | | | |
| BOP RAM BLOCK AND IRON RENTALS INC | PO BOX 872 | | | WEATHERFORD | OK | 73096 | |
| BORDELON, CHRISTOPHER W | Redacted | | | Redacted | | | |
| BORDELON, ROBERT W | Redacted | | | Redacted | | | |
| BORDEN, CHRISTIN | Redacted | | | Redacted | | | |
| BORDENET, CARL G | Redacted | | | Redacted | | | |
| BOREK, KANE M | Redacted | | | Redacted | | | |
| BORELL, ALEXANDER M | Redacted | | | Redacted | | | |
| BOREN, RONALD | Redacted | | | Redacted | | | |
| BORES, DAVID R | Redacted | | | Redacted | | | |

Seventy Seven Finance Inc., et al.
Consolidated List of Creditors

| Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|------|----------|----------|----------|------|-------|-----|---------|
| BORIS, WILLIAM B | Redacted | | | Redacted | | | |
| BORKUS, THOMAS E | Redacted | | | Redacted | | | |
| BOROWSKI, DANIEL A | Redacted | | | Redacted | | | |
| BOS, BRANDON J | Redacted | | | Redacted | | | |
| BOSQUE DISPOSAL SYSTEMS LLC | 420 THROCKMORTON SUITE 640 | | | FORT WORTH | TX | 76102 | |
| BOSQUE DISPOSAL SYSTEMS LLC | PO BOX 614 | | | MERIDIAN | TX | 76665 | |
| BOSSA, JOHN F | Redacted | | | Redacted | | | |
| BOSSIER CITY PARISH SALES & USE TAX | PO BOX 71313 | | | BOSSIER CITY | LA | 71171-1313 | |
| BOSSIER PARISH SHERIFF | ATTN JULIAN WHITTINGTON | PO BOX 850 | | BENTON | LA | 71006 | |
| BOSTICK SERVICES CORPORATION | PO BOX 536 | | | CRESCENT | OK | 73028 | |
| BOSWELL, JOSHUA E | Redacted | | | Redacted | | | |
| BOTELLO, RICHARD P | Redacted | | | Redacted | | | |
| BOTTI, NATHAN M | Redacted | | | Redacted | | | |
| BOTTLED GAS SERVICE | 106 W GREENE ST | | | CARMICHAELS | PA | 15320 | |
| BOTTLES, BRIAN D | Redacted | | | Redacted | | | |
| BOTTLES, THOMAS E | Redacted | | | Redacted | | | |
| BOTTOMS, BRYAN M | Redacted | | | Redacted | | | |
| BOTTONE, TIMOTHY J | Redacted | | | Redacted | | | |
| BOTTRELL, JOHN E | Redacted | | | Redacted | | | |
| BOUCK, ADAM | Redacted | | | Redacted | | | |
| BOULAS, PATRICK D | Redacted | | | Redacted | | | |
| BOULET, CHRISTOPHER R | Redacted | | | Redacted | | | |
| BOULETTE GOLDEN & MARIN LLP | 2801 VIA FORTUNA | SUITE 530 | | AUSTIN | TX | 78746 | |
| BOUNDLESS NETWORK | 200 E 6TH ST | STE 300 | | AUSTIN | TX | 78701 | |
| BOURGEOIS, GARY | Redacted | | | Redacted | | | |
| BOURQUE SALES AND SERVICE INC | PO BOX 51141 | | | LAFAYETTE | LA | 70505 | |
| BOWDEN, DALTON W | Redacted | | | Redacted | | | |
| BOWEN, AUSTIN R | Redacted | | | Redacted | | | |
| BOWEN, SEAN | Redacted | | | Redacted | | | |
| BOWENS, GEORGE J | Redacted | | | Redacted | | | |
| BOWER, PATTY L | Redacted | | | Redacted | | | |
| BOWERS, JOY L | Redacted | | | Redacted | | | |
| BOWERS, MARK A | Redacted | | | Redacted | | | |
| BOWERS III, RANDOLPH J | Redacted | | | Redacted | | | |
| BOWIE, CODY J | Redacted | | | Redacted | | | |
| BOWLES RICE LLP | PO BOX 1386 | | | CHARLESTON | WV | 25325 | |
| BOWLING, CLIFTON R | Redacted | | | Redacted | | | |
| BOWLING, MICHAEL O | Redacted | | | Redacted | | | |
| BOWLING, WALTER E | Redacted | | | Redacted | | | |
| BOWMAN, DONALD | Redacted | | | Redacted | | | |
| BOWMAN, HOMER H | Redacted | | | Redacted | | | |
| BOWMAN, JASON M | Redacted | | | Redacted | | | |
| BOWMAN, JESSE C | Redacted | | | Redacted | | | |
| BOWMAN, JOSHUA A | Redacted | | | Redacted | | | |
| BOWMAN, KENNETH R | Redacted | | | Redacted | | | |
| BOWMAN, NORMAN K | Redacted | | | Redacted | | | |
| BOWMAN, WILLIAM W | Redacted | | | Redacted | | | |
| BOWYER, JEFFREY S | Redacted | | | Redacted | | | |
| BOX, JOE E | Redacted | | | Redacted | | | |
| BOX, JOSEPH D | Redacted | | | Redacted | | | |
| BOX TALENT INC | 6305 WATERFORD BLVD STE 480 | | | OKLAHOMA CITY | OK | 73118 | |
| BOY SCOUTS OF AMERICA 480 LAST FRON | 3031 NW 64TH STREET | | | OKLAHOMA CITY | OK | 73116 | |
| BOYCE, BLAKE L | Redacted | | | Redacted | | | |
| BOYD, CHRIS | Redacted | | | Redacted | | | |
| BOYD METALS | PO BOX 19410 | | | OKLAHOMA CITY | OK | 73144 | |
| BOYDSTUN, BOBBY E | Redacted | | | Redacted | | | |

Seventy Seven Finance Inc., et al.
Consolidated List of Creditors

| Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|
| BOYER, JUSTIN T | Redacted | | | Redacted | | | |
| BOYKIN, DEJUAN | Redacted | | | Redacted | | | |
| BOYLES, CHRISTOPHER L | Redacted | | | Redacted | | | |
| BOYT, HOUSTON L | Redacted | | | Redacted | | | |
| BPS AMERICAN CORPORATION | PO BOX 78575 | | | SHREVEPORT | LA | 71137-8575 | |
| BRACEWELL & GIULIANI LLP | 711 LOUISIANA STREET SUITE 2300 | | | HOUSTON | TX | 77002-2770 | |
| BRACEWELL & GIULIANI LLP | PO BOX 848566 | | | DALLAS | TX | 75284-8566 | |
| BRACKEEN, TRAVIS | Redacted | | | Redacted | | | |
| BRACKEEN FIRE AND SAFETY | 386 BIG SALTY COURT | | | SPRINGTOWN | TX | 76082 | |
| BRACKEEN FIRE AND SAFETY | 386 BIG SALTY LN | | | SPRINGTOWN | TX | 76082 | |
| BRADCO SUPPLY COMPANY | 80 OLD MILLS RD | | | TOWANDA | PA | 18848 | |
| BRADDOCK, RONALD W | Redacted | | | Redacted | | | |
| BRADFORD, COREY M | Redacted | | | Redacted | | | |
| BRADFORD COUNTY TAX COLLECTOR | 963 BATTLE CREEK ROAD | | | ROME | PA | 18837 | |
| BRADLEY, CHRISTOPHER J | Redacted | | | Redacted | | | |
| BRADLEY, CHRISTY | Redacted | | | Redacted | | | |
| BRADLEY, JASE B | Redacted | | | Redacted | | | |
| BRADLEY-MORRIS LLC | 1825 BARRETT LAKES BLVD | STE 300 | | KENNESAW | GA | 30144-4565 | |
| BRADS ELECTRICAL SERVICE INC | PO BOX 707 | | | NEW CASTLE | CO | 81647 | |
| BRADSHAW, JOHN M | Redacted | | | Redacted | | | |
| BRADY, DREW L | Redacted | | | Redacted | | | |
| BRADY, TIM B | Redacted | | | Redacted | | | |
| BRADY, TYLER J | Redacted | | | Redacted | | | |
| BRADYS WELDING AND MACHINE SHOP | PO BOX 788 | | | HEALDTON | OK | 73438 | |
| Brainard & Brainard, LLC | Amy Brainard | 509 Milam Street | | Shreveport | LA | 71101 | |
| BRAKEFIELD, JAMES S | Redacted | | | Redacted | | | |
| BRAKEFIELD, STEPHEN R | Redacted | | | Redacted | | | |
| BRAKETECHNIQUE INC | PO BOX 71 | | | HUMMELS WHARF | PA | 17831 | |
| BRAMLETTE, JASON | Redacted | | | Redacted | | | |
| BRANAM, LAURA K | Redacted | | | Redacted | | | |
| BRANCH, GROVER | Redacted | | | Redacted | | | |
| BRAND, FLETCHER L | Redacted | | | Redacted | | | |
| Brandy Austin Law Firm PLLC | Brandy Austin | 2300 Michigan Court, Suite B | | Arlington | TX | 76015 | |
| BRASELTON & CO INC | PO BOX 95903 | | | OKLAHOMA CITY | OK | 73143 | |
| BRASSFIELD, KEVIN M | Redacted | | | Redacted | | | |
| BRATCHER, JUSTIN | Redacted | | | Redacted | | | |
| BRATINA, CORY L | Redacted | | | Redacted | | | |
| BRATTON, MATTHEW R | Redacted | | | Redacted | | | |
| BRAWLEY, SHANE B | Redacted | | | Redacted | | | |
| BRAY, RICK L | Redacted | | | Redacted | | | |
| BRAY, TIMOTHY W | Redacted | | | Redacted | | | |
| BRB INC | P0 BOX 19662 | | | SHREVEPORT | LA | 71149 | |
| BREAZEALE, BENJAMIN C | Redacted | | | Redacted | | | |
| BRECHER, DAX E | Redacted | | | Redacted | | | |
| BREDLAU, SANDRA C | Redacted | | | Redacted | | | |
| BRELAND, LANCE W | Redacted | | | Redacted | | | |
| BREMER, ROBERT L | Redacted | | | Redacted | | | |
| BRENIZER, MICHAEL A | Redacted | | | Redacted | | | |
| BRENNAN, GARY M | Redacted | | | Redacted | | | |
| BREUER, DOUGLAS | Redacted | | | Redacted | | | |
| BREWSTER, ALLAN D | Redacted | | | Redacted | | | |
| BREWSTER, BRODY K | Redacted | | | Redacted | | | |
| BREWSTER, ROBERT | Redacted | | | Redacted | | | |
| BREWTON, BRADIE N | Redacted | | | Redacted | | | |
| BRIAN & BRIANNE MASSMAN | W 11945 PRINDLE ROAD | | | ALMA CENTER | WI | 54611 | |
| BRIAN L WAGNER - RENTALS | 5195 AVALON RD NW | | | CARROLLTON | OH | 44615-9067 | |

Seventy Seven Finance Inc., et al.
Consolidated List of Creditors

| Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|------|----------|----------|----------|------|-------|-----|---------|
| Brian Wagner, Landlord | 5195 Avalon Road NW | | | Carrollton | OH | 44615 | |
| BRIBIESCAS, MARCO | Redacted | | | Redacted | | | |
| BRICO TECHNOLOGIES INC | PO BOX 1237 | | | ELMIRA | NY | 14902-1237 | |
| BRI-DAN SERVICES LLC | 1008 PIONEER AVE | | | GILLETTE | WY | 82718 | |
| BRI-DAN SERVICES LLC | 601 N COMMERCIAL DR | | | GILLETTE | WY | 82716 | |
| BRIDGE CRANE SPECIALISTS LTD | 14536 HWY 75 ALT | | | KIEFER | OK | 74041 | |
| BRIDGE CRANE SPECIALISTS LTD | PO BOX 940 | | | KIEFER | OK | 74041-0940 | |
| BRIDGE TITLE COMPANY LLC | 3100 MONTICELLO STE 800 | | | DALLAS | TX | 75205 | |
| BRIDGEPORT AUTOPARTS INC | 890 NATIONAL RD BOX 390 | | | BRIDGEPORT | OH | 43912 | |
| BRIDGEPORT EQUIPMENT & TOOL | 500 HALL ST | | | BRIDGEPORT | OH | 43912 | |
| BRIDGES, CLEMMON | Redacted | | | Redacted | | | |
| BRIDGES, DAMIEN B | Redacted | | | Redacted | | | |
| BRIDGES, JAMES L | Redacted | | | Redacted | | | |
| BRIDGES PORT-A-POTTY INC | PO BOX 550 | | | MISSION | TX | 78573 | |
| BRIDGESTONE AMERICAS TIRE OPERATION | PO BOX 730026 | | | DALLAS | TX | 75373-0026 | |
| BRIERY, DALE | Redacted | | | Redacted | | | |
| BRIGGS, HENRY W | Redacted | | | Redacted | | | |
| BRIGGS, JASON C | Redacted | | | Redacted | | | |
| BRIGGS TIRE SERVICE LLC | 785 BAKER HILL RD | | | WASHINGTON | PA | 15301 | |
| BRIGHT, EDWARD | Redacted | | | Redacted | | | |
| BRIGHT CLEANERS | 1401 S KELLY AVE | | | EDMOND | OK | 73003 | |
| BRIGHTBILL, COLTON J | Redacted | | | Redacted | | | |
| BRILLIANT IMPRESSIONS | 800 WINNECONNE AVE | | | NEENAH | WI | 54956 | |
| BRINK, CRAIG A | Redacted | | | Redacted | | | |
| BRINKMEIER, BRUCE A | Redacted | | | Redacted | | | |
| BRIONES, HENRY | Redacted | | | Redacted | | | |
| BRISCO, BARRY J | Redacted | | | Redacted | | | |
| BRISCOE, ROBERT D | Redacted | | | Redacted | | | |
| BRISTOL, BRIAN J | Redacted | | | Redacted | | | |
| BRISTOL, DAVID J | Redacted | | | Redacted | | | |
| BRITE, STEVEN R | Redacted | | | Redacted | | | |
| BRITNER, JASON A | Redacted | | | Redacted | | | |
| BRITT, JOHN M | Redacted | | | Redacted | | | |
| BRITTINGHAM, MATTHEW | Redacted | | | Redacted | | | |
| BROADRIDGE ICS | PO BOX 416423 | | | BOSTON | MA | 02241-6423 | |
| BROCK, BRANDON C | Redacted | | | Redacted | | | |
| BROCKMAN, TYLER W | Redacted | | | Redacted | | | |
| BRODINE, BENJAMIN L | Redacted | | | Redacted | | | |
| BROMLOW, BRENT K | Redacted | | | Redacted | | | |
| BRONCO MANUFACTURING INC | 4953 S 48TH W AVE | | | TULSA | OK | 74107 | |
| BROOKS, CHRISTOPHER B | Redacted | | | Redacted | | | |
| BROOKS, DAVID L | Redacted | | | Redacted | | | |
| BROOKS, GERALD B | Redacted | | | Redacted | | | |
| BROOKS, JOHNNY N | Redacted | | | Redacted | | | |
| BROOKS, JUSTIN R | Redacted | | | Redacted | | | |
| BROOKS, ROBERT H | Redacted | | | Redacted | | | |
| BROOKS, RUSSELL T | Redacted | | | Redacted | | | |
| BROOKS, RYAN K | Redacted | | | Redacted | | | |
| BROOKS HOTSHOT SERVICE | PO BOX 270814 | | | OKLAHOMA CITY | OK | 73137 | |
| BROOKS INDUSTRIES | 4420 S W 29TH STREET | | | OKLAHOMA CITY | OK | 73119 | |
| BROOKS JACKSON & LITTLE INC | 2380 O'NEAL LN STE F | | | BATON ROUGE | LA | 70816 | |
| BROOMFIELD, VERNON L | Redacted | | | Redacted | | | |
| BROSKO, ROBERT G | Redacted | | | Redacted | | | |
| BROTHERTON, BRENDA | Redacted | | | Redacted | | | |
| BROUSSARD, CHRISTOPHER E | Redacted | | | Redacted | | | |
| BROUSSARD, JARED S | Redacted | | | Redacted | | | |

Seventy Seven Finance Inc., et al.
Consolidated List of Creditors

| Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|------|----------|----------|----------|------|-------|-----|---------|
| BROWN, ARTHUR M | Redacted | | | Redacted | | | |
| BROWN, AUSTIN | Redacted | | | Redacted | | | |
| BROWN, BROOKE E | Redacted | | | Redacted | | | |
| BROWN, CHARLES E | Redacted | | | Redacted | | | |
| BROWN, CHRISTOPHER R | Redacted | | | Redacted | | | |
| BROWN, CHRISTOPHER S | Redacted | | | Redacted | | | |
| BROWN, COLBY S | Redacted | | | Redacted | | | |
| BROWN, DONALD D | Redacted | | | Redacted | | | |
| BROWN, DUSTIN J | Redacted | | | Redacted | | | |
| BROWN, EMMETT L | Redacted | | | Redacted | | | |
| BROWN, JAMES A | Redacted | | | Redacted | | | |
| BROWN, JAMES M | Redacted | | | Redacted | | | |
| BROWN, JASON O | Redacted | | | Redacted | | | |
| BROWN, JONATHAN C | Redacted | | | Redacted | | | |
| BROWN, JUSTIN R | Redacted | | | Redacted | | | |
| BROWN, KENNETH W | Redacted | | | Redacted | | | |
| BROWN, KYLE R | Redacted | | | Redacted | | | |
| BROWN, MARK A | Redacted | | | Redacted | | | |
| BROWN, PAUL B | Redacted | | | Redacted | | | |
| BROWN, PAUL P | Redacted | | | Redacted | | | |
| BROWN, PERRY | Redacted | | | Redacted | | | |
| BROWN, RODERICK M | Redacted | | | Redacted | | | |
| BROWN, RODNEY G | Redacted | | | Redacted | | | |
| BROWN, RODNEY J | Redacted | | | Redacted | | | |
| BROWN, TIMOTHY W | Redacted | | | Redacted | | | |
| BROWN, TYSON L | Redacted | | | Redacted | | | |
| BROWN CHEVROLET CO INC | PO BOX G | | | DEVINE | TX | 78016 | |
| BROWN SIMS PC | 1177 WEST LOOP SOUTH | TENTH FLOOR | | HOUSTON | TX | 77027 | |
| BROWNEN, TYLER | Redacted | | | Redacted | | | |
| BROWNING, JUSTIN S | Redacted | | | Redacted | | | |
| BROWNING, SCOTT L | Redacted | | | Redacted | | | |
| BROWNLEE LAND VENTURE LP | PO BOX 51 | | | WEST MIDDLETON | PA | 15379 | |
| BRUBAKER, BRANDON N | Redacted | | | Redacted | | | |
| BRUCE, CHARLES | Redacted | | | Redacted | | | |
| BRUCE, DEREK M | Redacted | | | Redacted | | | |
| BRUCE, JACOB A | Redacted | | | Redacted | | | |
| BRUCE ELECTRICAL SOLUTIONS LLC | 1201 MAIN ST | | | WOODWARD | OK | 73081 | |
| BRUCE ELECTRICAL SOLUTIONS LLC | PO BOX 98 | | | WOODWARD | OK | 73802 | |
| Bruce Erickson | 29099 US Hwy 281 | | | Alva | OK | 73717 | |
| Bruckner Burch, PLLC | Richard J. Burch | 8 Greenway Plaza, Suite 1500 | | Houston | TX | 77046 | |
| BRUGMAN, GARY M | Redacted | | | Redacted | | | |
| BRUMFIELD, CHARLIE P | Redacted | | | Redacted | | | |
| BRUMLEY, JAMES E | Redacted | | | Redacted | | | |
| BRUMMAGE, TIMOTHY J | Redacted | | | Redacted | | | |
| BRUNDAGE, DAVID A | Redacted | | | Redacted | | | |
| BRUNELLE, COLIN K | Redacted | | | Redacted | | | |
| BRUNKALLA, KALEB J | Redacted | | | Redacted | | | |
| BRUNO, CASEY G | Redacted | | | Redacted | | | |
| BRUNO, MATTHEW D | Redacted | | | Redacted | | | |
| BRUNONI, TERRY L | Redacted | | | Redacted | | | |
| BRYAN, BEAU W | Redacted | | | Redacted | | | |
| BRYAN, CHERYL J | Redacted | | | Redacted | | | |
| BRYAN, JEREMY M | Redacted | | | Redacted | | | |
| BRYAN, JEREMY T | Redacted | | | Redacted | | | |
| BRYAN, JIM L | Redacted | | | Redacted | | | |
| BRYAN, JOSEPH S | Redacted | | | Redacted | | | |

Seventy Seven Finance Inc., et al.
Consolidated List of Creditors

| Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|
| BRYAN, RODNEY H | Redacted | | | Redacted | | | |
| BRYAN GREENO PENNY GREENO &FRIEDMAN LAW | 3401 ENTERPRISE PARKWAY | SUITE 330 | | CLEVELAND | OH | 44122 | |
| BRYAN LEE PARRISH JR | 4660 SCIOTO DR APT D | | | STEUBENVILLE | OH | 43953 | |
| BRYANT, BEAU K | Redacted | | | Redacted | | | |
| BRYANT, JEFFREY W | Redacted | | | Redacted | | | |
| BRYANT, KEITH W | Redacted | | | Redacted | | | |
| BRYSON, JONATHAN C | Redacted | | | Redacted | | | |
| BSN SPORTS INC | PO BOX 660176 | | | DALLAS | TX | 75266-0176 | |
| BUCHANAN, DAVID A | Redacted | | | Redacted | | | |
| BUCHANAN, JOSEPH M | Redacted | | | Redacted | | | |
| BUCHANAN, TONY J | Redacted | | | Redacted | | | |
| BUCHMEYER, TREY L | Redacted | | | Redacted | | | |
| BUCIO, JUAN R | Redacted | | | Redacted | | | |
| BUCK, KEVIN R | Redacted | | | Redacted | | | |
| BUCKEYE BOP LLC | PO BOX 96 | | | RITTMAN | OH | 44270 | |
| BUCKEYE BRINE LLC | 2630 EXPOSITION BLVD STE 117 | | | AUSTIN | TX | 78703 | |
| BUCKEYE WATER SERVICE COMPANY | PO BOX 409 | | | NEW CONCORD | OH | 43762 | |
| BUCKHANNON, ARTHUR E | Redacted | | | Redacted | | | |
| BUCKHANNON, MICHAEL E | Redacted | | | Redacted | | | |
| BUCKNAM, PAUL C | Redacted | | | Redacted | | | |
| BUCKNER, ROBERT B | Redacted | | | Redacted | | | |
| BUCKNER, TERRY | Redacted | | | Redacted | | | |
| BUCKRIDGE JR., ROGER A | Redacted | | | Redacted | | | |
| BUECHLER, BRUCE | Redacted | | | Redacted | | | |
| BUENO, OMAR A | Redacted | | | Redacted | | | |
| BUIE, THOMAS R | Redacted | | | Redacted | | | |
| BUITRON, JUAN L | Redacted | | | Redacted | | | |
| BULES, TODD | Redacted | | | Redacted | | | |
| BULLARD, CLIFTON R | Redacted | | | Redacted | | | |
| BUMGARDNER, JOHN M | Redacted | | | Redacted | | | |
| BUMGARNER, BOBBY J | Redacted | | | Redacted | | | |
| BUMPER TO BUMPER AUTO PARTS | PO BOX 111 | | | LITTLE ROCK | AR | 72203 | |
| BUNDRICK, JAMES H | Redacted | | | Redacted | | | |
| BUNKE, ROBERT T | Redacted | | | Redacted | | | |
| BUNKER, DONALD | Redacted | | | Redacted | | | |
| BUNN, DAMEN C | Redacted | | | Redacted | | | |
| BUNN-O-MATIC CORPORATION | 24315 NETWORK PL | | | CHICAGO | IL | 60673-1243 | |
| BURCH, CHARLES | Redacted | | | Redacted | | | |
| BURCH, STEPHEN L | Redacted | | | Redacted | | | |
| BURCHARD, STEPHEN M | Redacted | | | Redacted | | | |
| BURCKART, ALEXIS H | Redacted | | | Redacted | | | |
| Bureau of Labor Law Compliance | 1301 Labor & Industry B | | | Harrisburg | PA | 17120 | |
| BUREAU VERITAS NORTH AMERICA INC | 13905 COLLECTIONS CENTER DRIVE | | | CHICAGO | IL | 60693 | |
| BURGESS, JOHN L | Redacted | | | Redacted | | | |
| BURGIN, KEVIN L | Redacted | | | Redacted | | | |
| BURKERT, SHAUN W | Redacted | | | Redacted | | | |
| BURKHARDT, BRUCE W | Redacted | | | Redacted | | | |
| BURKS, ANTWON | Redacted | | | Redacted | | | |
| BURKS, DILLON L | Redacted | | | Redacted | | | |
| BURKS, JAMES T | Redacted | | | Redacted | | | |
| BURLESON, KEVIN J | Redacted | | | Redacted | | | |
| BURLESON COUNTY TAX OFFICE | ATTN CURTIS DOSS | 100 WEST BUCK STREET | | CALDWELL | TX | 77836 | |
| BURLEY, JEFFREY D | Redacted | | | Redacted | | | |
| BURLINGTON COOPERATIVE ASSOCIATION | PO BOX 9 | | | BURLINGTON | OK | 73722 | |
| BURNER FIRE CONTROL INC | PO BOX 53637 | | | LAFAYETTE | LA | 70505 | |
| BURNETT, BRYCE | Redacted | | | Redacted | | | |

| Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|
| BURNETT, KYLE R | Redacted | | | Redacted | | | |
| BURNHAM, GERALD P | Redacted | | | Redacted | | | |
| BURNS, JUSTIN P | Redacted | | | Redacted | | | |
| BURNS, NATALIE J | Redacted | | | Redacted | | | |
| BURNS DRILLING & EXCAVATING | PO BOX 41 | | | WIND RIDGE | PA | 15380 | |
| BURNS INDUSTRIAL EQUIPMENT | 8155 ROLL AND HOLD PARKWAY | | | MACEDONIA | OH | 44056 | |
| BURNSWORTH, CHARLES S | Redacted | | | Redacted | | | |
| BURROUGHS, GERALD W | Redacted | | | Redacted | | | |
| BURROUGHS, HERSCHEL B | Redacted | | | Redacted | | | |
| BURROUGHS, MAVERICK | Redacted | | | Redacted | | | |
| BURSE, ERIC B | Redacted | | | Redacted | | | |
| BURT, JEREMY S | Redacted | | | Redacted | | | |
| BURT, JONATHAN R | Redacted | | | Redacted | | | |
| BURT, ROBERT R | Redacted | | | Redacted | | | |
| BURTON, JAMEL A | Redacted | | | Redacted | | | |
| BURTON CONTROLS INC | 11600 S MERIDIAN | | | OKLAHOMA CITY | OK | 73173 | |
| BURTON MCCUMBER & CORTEZ LLP | 205 PECAN BLVD | | | MCALLEN | TX | 78501-2354 | |
| BURTS WELDING SERVICE | 303 GRAND AVE | | | KEOTA | OK | 74941 | |
| BURTS WELDING SERVICE | PO BOX 628 | | | KEOTA | OK | 74941 | |
| BURWELL, DAVID S | Redacted | | | Redacted | | | |
| BURY, BRANDON | Redacted | | | Redacted | | | |
| BURY, ROBERT D | Redacted | | | Redacted | | | |
| BUSCH, MARK A | Redacted | | | Redacted | | | |
| BUSH, BRYCE | Redacted | | | Redacted | | | |
| BUSH, COLTON L | Redacted | | | Redacted | | | |
| BUSH, JUSTIN R | Redacted | | | Redacted | | | |
| BUSHIEY, LOUIS R | Redacted | | | Redacted | | | |
| BUSHNELL, DUSTIN D | Redacted | | | Redacted | | | |
| BUSINESS WIRE INC | DEPARTMENT 34182 | PO BOX 39000 | | SAN FRANCISCO | CA | 94139 | |
| BUSS WELDING | 208 NE 85TH ST #48 | | | NEWCASTLE | OK | 73065 | |
| BUSTAMANTE, ARMANDO | Redacted | | | Redacted | | | |
| BUSTAMANTE, RAMIRO J | Redacted | | | Redacted | | | |
| BUSTAMANTE, RICARDO | Redacted | | | Redacted | | | |
| BUSTOS, DIEGO A | Redacted | | | Redacted | | | |
| BUTCHS RAT HOLE AND ANCHOR SERVICE INC | 700 AUSTIN STREET | | | LEVELLAND | TX | 79336 | |
| BUTCHS RAT HOLE AND ANCHOR SERVICE INC | PO BOX 1323 | | | LEVELLAND | TX | 79336-1323 | |
| BUTCHS TRUCKING INC | 700 AUSTIN ST | | | LEVELLAND | TX | 79336 | |
| BUTCHS TRUCKING INC | PO BOX 1631 | | | LEVELLAND | TX | 79336-3123 | |
| BUTENSCHOEN, KATHY J | Redacted | | | Redacted | | | |
| BUTKUS, NICOLE J | Redacted | | | Redacted | | | |
| BUTLER, CHARLES E | Redacted | | | Redacted | | | |
| BUTLER, CHARLES H | Redacted | | | Redacted | | | |
| BUTLER, JOSEPH A | Redacted | | | Redacted | | | |
| BUTLER, RICKY L | Redacted | | | Redacted | | | |
| BUTLER, RICKY W | Redacted | | | Redacted | | | |
| BUTLER, RIP | Redacted | | | Redacted | | | |
| BUTTON, BYRON W | Redacted | | | Redacted | | | |
| BUTTON, JOSEPH L | Redacted | | | Redacted | | | |
| BUTTON, TIMOTHY L | Redacted | | | Redacted | | | |
| BUTTS, MATTHEW S | Redacted | | | Redacted | | | |
| BYERLY, LESLIE C | Redacted | | | Redacted | | | |
| BYERS, LEAH M | Redacted | | | Redacted | | | |
| BYERS, NATHANIAL E | Redacted | | | Redacted | | | |
| BYERS, ROBERT S | Redacted | | | Redacted | | | |
| BYLER, JOHN A | Redacted | | | Redacted | | | |
| BYNUM, DALTON E | Redacted | | | Redacted | | | |

Seventy Seven Finance Inc., et al.
Consolidated List of Creditors

| Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|------|----------|----------|----------|------|-------|-----|---------|
| BYNUM, RONNIE R | Redacted | | | Redacted | | | |
| BYNUM, THOMAS W | Redacted | | | Redacted | | | |
| BYRD, JASON | Redacted | | | Redacted | | | |
| BYRON WATSON TRUCKING INC | 27072 US HWY 965 | | | KIRBYVILLE | TX | 75956 | |
| BYRON WATSON TRUCKING INC | PO BOX 250 | | | KIRBYVILLE | TX | 75956 | |
| C & B CLEANING | 10401 HALTER DR | | | FT WORTH | TX | 76126 | |
| C & C EQUIPMENT SPECIALIST INC | PO BOX 95571 | | | OKLAHOMA CITY | OK | 73143 | |
| C & C INDUSTRIES INC | PO BOX 732413 | | | DALLAS | TX | 75373-2413 | |
| C & E PRODUCTION LLC | PO BOX 694 | | | MILLICAN | TX | 77866 | |
| C & M HAULING | 2361 ASPEN ST | | | WAYNOKA | OK | 73860 | |
| C H ROBINSON WORLDWIDE INC | PO BOX 9121 | | | MINNEAPOLIS | MN | 55480-9121 | |
| C&S STRING UP SERVICES | PO BOX 78 | | | DEVILLE | LA | 71328-0078 | |
| C&S STRINGUP INC | 815 1ST AVE W | | | WILLISTON | ND | 58801 | |
| C4 SERVICES | 3201 CHERRY RIDGE STE 322 | | | SAN ANTONIO | TX | 78230 | |
| CA DEPT OF MOTOR VEHICLES | DMV ACCOUNT PROCESSING UNIT | MS-H221 | | SACREMENTO | CA | 94244-2310 | |
| CABALLERO, FRANCISCO X | Redacted | | | Redacted | | | |
| CABELLO, SERGIO | Redacted | | | Redacted | | | |
| CABEZAS, JONATHAN | Redacted | | | Redacted | | | |
| CABRERA, ALEJANDRO | Redacted | | | Redacted | | | |
| CACCAMO, BENJAMIN A | Redacted | | | Redacted | | | |
| CACTUS FLOW PRODUCTS | PO BOX 202358 | | | DALLAS | TX | 75320-2358 | |
| CAD CONTROL SYSTEMS | PO BOX 490 | | | ABBEVILLE | LA | 70510-0490 | |
| CADDO PARISH COMMERCIAL VEHICLE ENF | PO BOX 1127 | | | SHREVEPORT | LA | 71163-1127 | |
| CADDO-SHREVEPORT TAX COMMISSION | PO BOX 104 | | | SHREVEPORT | LA | 71161 | |
| CADENA, CELESTINO | Redacted | | | Redacted | | | |
| CADENA, ELOY | Redacted | | | Redacted | | | |
| CADENA CHAVEZ, LEOPOLDO | Redacted | | | Redacted | | | |
| CAGLE, BRAD A | Redacted | | | Redacted | | | |
| CAGLE, RAYMOND L | Redacted | | | Redacted | | | |
| CAGLE, TONY | Redacted | | | Redacted | | | |
| CAHILL, JACOB A | Redacted | | | Redacted | | | |
| CAIN, CHRISTOPHER M | Redacted | | | Redacted | | | |
| CAIN, MATTHEW D | Redacted | | | Redacted | | | |
| CAIN, RYAN L | Redacted | | | Redacted | | | |
| CAIN, TERRY R | Redacted | | | Redacted | | | |
| CAJAS, NICHOLAS G | Redacted | | | Redacted | | | |
| CAJUN ENERGY SERVICES & RENTALS | 4856 REVERE AVE STE A | | | BATON ROUGE | LA | 70808 | |
| CALAMATEO, FRANCISCO J | Redacted | | | Redacted | | | |
| CALDERON, JAVIER A | Redacted | | | Redacted | | | |
| CALDERON, JUAN F | Redacted | | | Redacted | | | |
| CALDERON, LEONARD | Redacted | | | Redacted | | | |
| CALDWELL, BILLY L | Redacted | | | Redacted | | | |
| CALDWELL, JERRY A | Redacted | | | Redacted | | | |
| CALDWELL, JOHN W | Redacted | | | Redacted | | | |
| CALDWELL, JOSHUA J | Redacted | | | Redacted | | | |
| CALDWELL, KIM D | Redacted | | | Redacted | | | |
| CALDWELL, MIKE S | Redacted | | | Redacted | | | |
| CALDWELL, SHANNON | Redacted | | | Redacted | | | |
| CALDWELL, STEVEN J | Redacted | | | Redacted | | | |
| CALDWELL BAKER COMPANY | PO BOX 226 | | | GARDNER | KS | 66030 | |
| CALIBRE PRIVATE RISK MANAGEMENT | 5600 TENNYSON PARKWAY | SUITE 110 | | PLANO | TX | 75024 | |
| CALK, JAMES J | Redacted | | | Redacted | | | |
| CALL, BENJAMIN L | Redacted | | | Redacted | | | |
| CALL, CHARLES A | Redacted | | | Redacted | | | |
| CALLAHAN, LISA R | Redacted | | | Redacted | | | |
| CALLAHAN, PATRICK L | Redacted | | | Redacted | | | |

Seventy Seven Finance Inc., et al.
Consolidated List of Creditors

| Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|------|----------|----------|----------|------|-------|-----|---------|
| CALLAHAN, ZENEPHAN R | Redacted | | | Redacted | | | |
| CALLANDS, BERNARD | Redacted | | | Redacted | | | |
| CALLAWAY LAND SURVEYING | 340 2ND ST N | | | STEVENS POINT | WI | 54481 | |
| CALLEAR, BRETT R | Redacted | | | Redacted | | | |
| CALLEN, JASON P | Redacted | | | Redacted | | | |
| CALLENDER, CHAD E | Redacted | | | Redacted | | | |
| CALLENDER, RICKIE | Redacted | | | Redacted | | | |
| CALVERTS PLANT INTERIORS INC | 5308 N CLASSEN BLVD | | | OKLAHOMA CITY | OK | 73118 | |
| CALVILLO GARZA, RICARDO | Redacted | | | Redacted | | | |
| CAM TECH PRODUCTS INC | PO BOX 1177 | | | HUMBLE | TX | 77347-1177 | |
| CAMACHO, AZAEL | Redacted | | | Redacted | | | |
| CAMACHO, JUAN F | Redacted | | | Redacted | | | |
| CAMACHO, NOEL M | Redacted | | | Redacted | | | |
| CAMBRIA SUITES OK168 | 4410 SW 19 ST | | | OKLAHOMA CITY | OK | 73108 | |
| CAMBRIA SUITES PITTSBURGH | 1320 CENTRE AVE | | | PITTSBURGH | PA | 15219 | |
| CAMBURN, JEREMY J | Redacted | | | Redacted | | | |
| CAMCO MANUFACTURING INC | 101 N MAIN ST SUITE 2 | | | ATHENS | PA | 18810 | |
| CAMERO, DAVID A | Redacted | | | Redacted | | | |
| CAMERON, CHRISTOPHER L | Redacted | | | Redacted | | | |
| CAMERON DISTRIBUTED VALVES | PO BOX 730098 | | | DALLAS | TX | 75373-0098 | |
| CAMERON DRILLING SYSTEMS | PO BOX 731412 | | | DALLAS | TX | 75373-1412 | |
| CAMERON INTERNATIONAL CORPORATION | PO BOX 731412 | | | DALLAS | TX | 75373-1412 | |
| CAMERON RIG SOLUTIONS INC | PO BOX 731895 | | | DALLAS | TX | 75373-1895 | |
| CAMINKER, JOHNATHON R | Redacted | | | Redacted | | | |
| CAMP, JIMMY J | Redacted | | | Redacted | | | |
| CAMPBELL, ALAN D | Redacted | | | Redacted | | | |
| CAMPBELL, BRANDON M | Redacted | | | Redacted | | | |
| CAMPBELL, DEREK L | Redacted | | | Redacted | | | |
| CAMPBELL, HEATH | Redacted | | | Redacted | | | |
| CAMPBELL, JAIME L | Redacted | | | Redacted | | | |
| CAMPBELL, JOHNNIE | Redacted | | | Redacted | | | |
| CAMPBELL, KENNETH | Redacted | | | Redacted | | | |
| CAMPBELL, PERRY L | Redacted | | | Redacted | | | |
| CAMPBELL, SETH R | Redacted | | | Redacted | | | |
| CAMPBELL COUNTY TREASURER | PO BOX 1027 | | | GILLETTE | WY | 82717-1027 | |
| CAMPOS, ALAN E | Redacted | | | Redacted | | | |
| CAMPOS, ALEJANDO | Redacted | | | Redacted | | | |
| CAMPOS, ELIUD M | Redacted | | | Redacted | | | |
| CAMPOS, FERNANDO H | Redacted | | | Redacted | | | |
| CAMPOS, JUAN C | Redacted | | | Redacted | | | |
| CAMPOS, REFUGIO G | Redacted | | | Redacted | | | |
| CANADAY, JOSEPH S | Redacted | | | Redacted | | | |
| CANADIAN COUNTY FREE FAIR BOARD | 220 N COUNTRY CLUB ROAD | | | EL RENO | OK | 73036 | |
| CANADIAN COUNTY TREASURER - CAROLYN | 201 N CHOCTAW | ATTN CAROLYN M LECK | | EL RENO | OK | 73036 | |
| CANADIAN COUNTY WATER AUTHORITY | 17211 DARREN AVE | | | EL RENO | OK | 73036 | |
| CANADIAN GLOBAL MANUFACTURING | 9050 INNOVATION AVE SE | | | CALGARY | AB | T3S 0B5 | CANADA |
| CANADIAN ISD | ATTN BELINDA LETHERMAN | 800 HILLSIDE | | CANADIAN | TX | 79014 | |
| CANADIAN NATIONAL RAILWAY CO | PO BOX 71206 | | | CHICAGO | IL | 60694-1206 | |
| CANADIAN VALLEY CLINIC INC | 2001 PARK VIEW DRIVE | | | EL RENO | OK | 73036 | |
| CANADIAN VALLEY TECHNOLOGY CENTER | 6505 EAST HIGHWAY 66 | | | EL RENO | OK | 73036-9117 | |
| CANALES CARBAJAL, ROGELIO | Redacted | | | Redacted | | | |
| CANARY DRILLING SERVICES LLC | PO BOX 670257 | | | DALLAS | TX | 75267-0257 | |
| CANEEN, MICHAEL A | Redacted | | | Redacted | | | |
| CANFIELD, STEVEN E | Redacted | | | Redacted | | | |
| CAN-OK OILFIELD SERVICES INC | 887 COUNTY ROAD 1405 | | | CHICKASHA | OK | 73018 | |
| CANOPY EMPLOYMENT SCREENINGS | 814 N CREEK DR STE B | | | CONWAY | AR | 72032 | |

Seventy Seven Finance Inc., et al.
Consolidated List of Creditors

| Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|------|----------|----------|----------|------|-------|-----|---------|
| CANRIG DRILLING TECHNOLOGY LTD | PO BOX 973608 | | | DALLAS | TX | 75397-3608 | |
| CANTERA, DANIEL | Redacted | | | Redacted | | | |
| CANTON MUNICIPAL COURT - TRAFFIC VI | 218 CLEVELAND AVE SW | | | CANTON | OH | 44702 | |
| CANTON TOWING INC | 1718 KIMBALL RD SE | | | CANTON | OH | 44707-3618 | |
| CANTRELL, CHRISTOPHER J | Redacted | | | Redacted | | | |
| CANTRELL, TRACY H | Redacted | | | Redacted | | | |
| CANTU, ARTURO J | Redacted | | | Redacted | | | |
| CANTU, JOE J | Redacted | | | Redacted | | | |
| CANTU, JOSE A | Redacted | | | Redacted | | | |
| CANTU, MARK A | Redacted | | | Redacted | | | |
| CANTU, RODOLFO R | Redacted | | | Redacted | | | |
| CANTU, SALVADOR | Redacted | | | Redacted | | | |
| CANTU, SERGIO | Redacted | | | Redacted | | | |
| CAPGEMINI US LLC | C/O BANK OF AMERICA | LOCKBOX 98836 COLLECTION CENTER DR | | CHICAGO | IL | 60693 | |
| CAPITAL CITY GROUP INC | 2299 PERFORMANCE WAY | | | COLUMBUS | OH | 43207 | |
| CAPITAL DOORS INC | 135 ROUSH CIR | | | FAIRMONT | WV | 26554 | |
| CAPITAL FIRE PROTECTION CO | 3360 VALLEYVIEW DR | | | COLUMBUS | OH | 43204 | |
| CAPITAL SAND PROPPANTS LLC | 221 BOLIVAR ST 400 | | | JEFFERSON CITY | MO | 65109 | |
| CAPITAL SAND PROPPANTS LLC | PO BOX 104960 | | | JEFFERSON CITY | MO | 65110 | |
| CAPITOL LIFT TRUCK INC | 2421 SW 14TH ST | | | OKLAHOMA CITY | OK | 73108 | |
| CAPTAIN HOTSHOT LLC | 3277 LAKEVIEW DRIVE | | | DICKINSON | ND | 58601 | |
| CAR CARE PRODUCTS INC | 705 WESTLAKE ST | | | HORSEHEADS | NY | 14845 | |
| CARBAJAL, HECTOR H | Redacted | | | Redacted | | | |
| CARBALLO, RODOLFO | Redacted | | | Redacted | | | |
| CARBO CERAMICS | PO BOX 201147 | | | DALLAS | TX | 75320-1147 | |
| CARBOLINE COMPANY | PO BOX 931942 | | | CLEVELAND | OH | 44193-0004 | |
| CARBON VALVE SERVICES LLC | 3156 STATE HWY 19 | | | HUNTSVILLE | TX | 77320 | |
| CARDENAS, ISRAEL | Redacted | | | Redacted | | | |
| CARDENAS, JAVIER | Redacted | | | Redacted | | | |
| CARDENAS, TIBERIO | Redacted | | | Redacted | | | |
| CARDER, MARK L | Redacted | | | Redacted | | | |
| CARDINAL FLEET SERVICE LLC | 333 16TH ST SW | | | NEWPHILADELPHIA | OH | 44663 | |
| CARDINAL GLASS INDUSTRIES INC | NW-9013 - PO BOX 1450 | | | MINNEAPOLIS | MN | 55485-9013 | |
| CARDONA, JERRY | Redacted | | | Redacted | | | |
| CARDOZA, EDUARDO | Redacted | | | Redacted | | | |
| CARDWELL, KURTIS J | Redacted | | | Redacted | | | |
| CAREERBUILDER LLC | 13047 COLLECTION CENTER DR | | | CHICAGO | IL | 60693-0130 | |
| CAREMARK LLC | ONE CVS DRIVE | | | WOONSOCKET | RI | 2895 | |
| CAREY, ARNOLD J | Redacted | | | Redacted | | | |
| CAREY, JAMES J | Redacted | | | Redacted | | | |
| CARGILL, CALEB N | Redacted | | | Redacted | | | |
| CARGNINO, DRAKE A | Redacted | | | Redacted | | | |
| CARIKER, CHRISTOPHER H | Redacted | | | Redacted | | | |
| CARL, BRYAN C | Redacted | | | Redacted | | | |
| CARLEY, HEATH A | Redacted | | | Redacted | | | |
| CARLISLE, RYAN L | Redacted | | | Redacted | | | |
| CARLSON, RANDY W | Redacted | | | Redacted | | | |
| CARLTON-BATES COMPANY | PO BOX 676182 | | | DALLAS | TX | 75267-6182 | |
| CARMICLE, JOHNNIE L | Redacted | | | Redacted | | | |
| CARMONA, RAUL | Redacted | | | Redacted | | | |
| CARMONA CAMPOS, HECTOR | Redacted | | | Redacted | | | |
| CARMONA-ALVARADO, MIGUEL | Redacted | | | Redacted | | | |
| CARPENTER, COREY L | Redacted | | | Redacted | | | |
| CARPENTER, ERIN K | Redacted | | | Redacted | | | |
| CARPENTER, GARY W | Redacted | | | Redacted | | | |

Seventy Seven Finance Inc., et al.
Consolidated List of Creditors

| Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|
| CARPENTER, MARC A | Redacted | | | Redacted | | | |
| CARR, ADAM R | Redacted | | | Redacted | | | |
| CARR, HAROLD J | Redacted | | | Redacted | | | |
| CARR, JUSTIN R | Redacted | | | Redacted | | | |
| CARR, ROBERT J | Redacted | | | Redacted | | | |
| CARRANZA, ALBERTO R | Redacted | | | Redacted | | | |
| CARRASCO, ARNULFO J | Redacted | | | Redacted | | | |
| CARRASCO, JOE L | Redacted | | | Redacted | | | |
| CARRAWAY, JEREMY D | Redacted | | | Redacted | | | |
| CARREON, JESSE | Redacted | | | Redacted | | | |
| CARREON, JOSE J | Redacted | | | Redacted | | | |
| CARREON, RENE | Redacted | | | Redacted | | | |
| CARRILLO, CARLOS | Redacted | | | Redacted | | | |
| CARRILLO, KEVIN | Redacted | | | Redacted | | | |
| CARRILLO, ROBERTO | Redacted | | | Redacted | | | |
| CARRIZAL, MANUEL | Redacted | | | Redacted | | | |
| CARRIZALES, CARLOS | Redacted | | | Redacted | | | |
| CARRIZALES, JOSE A | Redacted | | | Redacted | | | |
| CARRIZALES, JOSE M | Redacted | | | Redacted | | | |
| CARROLL, DAVID H | Redacted | | | Redacted | | | |
| CARROLL, DEBORAH S | Redacted | | | Redacted | | | |
| CARROLL, JAMES D | Redacted | | | Redacted | | | |
| CARROLL, RANDY L | Redacted | | | Redacted | | | |
| CARROLL, SHAWN K | Redacted | | | Redacted | | | |
| CARROLL, STEPHAN D | Redacted | | | Redacted | | | |
| CARROLL CO AG SOCIETY | PO BOX 263 | | | CARROLLTON | OH | 44615 | |
| CARROLL COUNTY EMERGENCY | 119 S LISBON ST STE 203 | | | CARROLLTON | OH | 44615 | |
| CARROLL ELECTRIC COOPERATIVE INC | 350 Canton Road N.W. | | | Carrollton | OH | 44615 | |
| CARROLL ELECTRIC COOPERATIVE INC | PO BOX 67 | | | CARROLLTON | OH | 44615 | |
| CARSON, EDWARD K | Redacted | | | Redacted | | | |
| CARSON, WILLIS | Redacted | | | Redacted | | | |
| CARSONS AUTO PARTS | PO BOX 115 | | | CARROLLTON | OH | 44615 | |
| CARTAGENA, FELIX R | Redacted | | | Redacted | | | |
| CARTER, BIFF L | Redacted | | | Redacted | | | |
| CARTER, BOBBY J | Redacted | | | Redacted | | | |
| CARTER, BRETT S | Redacted | | | Redacted | | | |
| CARTER, DANA K | Redacted | | | Redacted | | | |
| CARTER, DANIEL W | Redacted | | | Redacted | | | |
| CARTER, JAMES C | Redacted | | | Redacted | | | |
| CARTER, JEREMY T | Redacted | | | Redacted | | | |
| CARTER, RAINEY | Redacted | | | Redacted | | | |
| CARTER, ROGER A | Redacted | | | Redacted | | | |
| CARTER, SHELTON B | Redacted | | | Redacted | | | |
| CARTER, SHILA K | Redacted | | | Redacted | | | |
| CARTER, TIMOTHY L | Redacted | | | Redacted | | | |
| CARTER, WILLIAM J | Redacted | | | Redacted | | | |
| CARTER ELECTRIC LLC | 217 W 12TH ST | | | ELK CITY | OK | 73644 | |
| CARTER ELECTRIC LLC | PO BOX 1121 | | | ELK CITY | OK | 73648 | |
| CARTHAN, JIMMIE J | Redacted | | | Redacted | | | |
| CARTMILL, PEYTON S | Redacted | | | Redacted | | | |
| CARY, JOHN R | Redacted | | | Redacted | | | |
| CARY, SAMUEL T | Redacted | | | Redacted | | | |
| CASANOVA, ALFRED | Redacted | | | Redacted | | | |
| CASARES, ANTHONY S | Redacted | | | Redacted | | | |
| CASAREZ, HELEODORO | Redacted | | | Redacted | | | |
| CASCADE INTEGRATED SERVICES LLC | PO BOX 912604 | | | DENVER | CO | 80291 | |

| Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|------|----------|----------|----------|------|-------|-----|---------|
| CASDU - CALIFORNIA STATE DISBURSEME | PO BOX 989067 | | | WEST SACRAMENTO | CA | 95798-9067 | |
| CASE, CHAD L | Redacted | | | Redacted | | | |
| CASECO TRUCK BODY AND EQUIPMENT | 19105 S HWY 66 | | | CLAREMORE | OK | 74017 | |
| CASELLA WASTE SYSTEMS INC | 25 Greens Hill Lane | | | Rutland | VT | 5701 | |
| CASELLA WASTE SYSTEMS INC | PO BOX 1372 | | | WILLISTON | VT | 05495-1372 | |
| CASEMENT, DANIEL E | Redacted | | | Redacted | | | |
| CASEY, GREGORY S | Redacted | | | Redacted | | | |
| CASEY, JENNIFER L | Redacted | | | Redacted | | | |
| CASEY, MARK T | Redacted | | | Redacted | | | |
| CASEY, RICHARD C | Redacted | | | Redacted | | | |
| CASH, CHARLES A | Redacted | | | Redacted | | | |
| CASINJAC INC | 1703 S MAIN | | | ELK CITY | OK | 73644 | |
| CASINJAC INC | PO BOX 429 | | | ELK CITY | OK | 73648 | |
| CASPER, ZACHARY A | Redacted | | | Redacted | | | |
| CASSELLBURY, WILLIAM D | Redacted | | | Redacted | | | |
| CASTANEDA, BERNARDINO | Redacted | | | Redacted | | | |
| CASTANEDA, BRIAN | Redacted | | | Redacted | | | |
| CASTANEDA, CARLOS E | Redacted | | | Redacted | | | |
| CASTANEDA, CODY D | Redacted | | | Redacted | | | |
| CASTANEDA, MATTHEW J | Redacted | | | Redacted | | | |
| CASTANEDA, RICHARD | Redacted | | | Redacted | | | |
| CASTANEDA, RYAN T | Redacted | | | Redacted | | | |
| CASTANEDA, XAVIER A | Redacted | | | Redacted | | | |
| CASTELLANO, JOSE A | Redacted | | | Redacted | | | |
| CASTELLANOS, ELEAZAR | Redacted | | | Redacted | | | |
| CASTELLON, DYNIEL | Redacted | | | Redacted | | | |
| CASTILLO, ARTURO | Redacted | | | Redacted | | | |
| CASTILLO, CHRISTOPHER M | Redacted | | | Redacted | | | |
| CASTILLO, EDUARDO | Redacted | | | Redacted | | | |
| CASTILLO, GABRIEL | Redacted | | | Redacted | | | |
| CASTILLO, JESSE F | Redacted | | | Redacted | | | |
| CASTILLO, JESUS E | Redacted | | | Redacted | | | |
| CASTILLO, LUIS E | Redacted | | | Redacted | | | |
| CASTILLO, PEDRO | Redacted | | | Redacted | | | |
| CASTILLO, ROBERT J | Redacted | | | Redacted | | | |
| CASTILLO, ROBERTO J | Redacted | | | Redacted | | | |
| CASTILLO, VICENTE | Redacted | | | Redacted | | | |
| CASTLE, BRADLEY J | Redacted | | | Redacted | | | |
| CASTLE, RANDY A | Redacted | | | Redacted | | | |
| CASTLEMAN MACHINE & WELDING | 6151 FM 49 | | | GILMER | TX | 75644 | |
| CASTO, BAIGE L | Redacted | | | Redacted | | | |
| CASTRO, DOLORES | Redacted | | | Redacted | | | |
| CASTRO, HECTOR A | Redacted | | | Redacted | | | |
| CASTRO, JESUS | Redacted | | | Redacted | | | |
| CASTRO, JORGE | Redacted | | | Redacted | | | |
| CASTRO, MIGUEL A | Redacted | | | Redacted | | | |
| CASTRO, PHILLIP | Redacted | | | Redacted | | | |
| CATE, ROY D | Redacted | | | Redacted | | | |
| CATERING OKLAHOMA | PO BOX 850358 | | | YUKON | OK | 73085-0358 | |
| CATERING THE WRIGHT WAY | 790 STATE ROUTE 3001 | | | LACEYVILLE | PA | 18623 | |
| CATHERALL, ZACK T | Redacted | | | Redacted | | | |
| CATHOLIC CHARITIES | 1501 N CLASSEN BLVD | | | OKLAHOMA CITY | OK | 73106-6611 | |
| CATHOLIC FOUNDATION OF OKLAHOMA INC | PO BOX 32180 | | | OKLAHOMA CITY | OK | 73123-0380 | |
| CATLETT, ALLEN L | Redacted | | | Redacted | | | |
| CATON, THOMAS W | Redacted | | | Redacted | | | |
| CAUDILLO, JONATHAN G | Redacted | | | Redacted | | | |

Seventy Seven Finance Inc., et al.
Consolidated List of Creditors

| Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|------|----------|----------|----------|------|-------|-----|---------|
| CAUDILLO, REYNA | Redacted | | | Redacted | | | |
| CAVAZOS, ROLANDO | Redacted | | | Redacted | | | |
| CAVINS, CHRISTIAN | Redacted | | | Redacted | | | |
| CAVO DRILLING MOTORS | PO BOX 677496 | | | DALLAS | TX | 75267-7496 | |
| CAWARD, BRITTON D | Redacted | | | Redacted | | | |
| CAYTON, DYLAN B | Redacted | | | Redacted | | | |
| CAZABAT, SCOTT J | Redacted | | | Redacted | | | |
| CB TRUCKING INC | PO BOX 7 | | | PENTRESS | WV | 26544 | |
| CBG CORPORATION | 4616 W HOWARD LANE | SUITE 900 | | AUSTIN | TX | 78728 | |
| CBT CHARITY INC | 900 ALMONT PLACE | | | MIDLAND | TX | 79705 | |
| CCC PARTS COMPANY | 75 REMITTANCE DR SUITE 1365 | | | CHICAGO | IL | 60675-1365 | |
| CCH PROSYSTEM FX | PO BOX 5729 | | | CAROL STREAM | IL | 60197-5729 | |
| CDI ENERGY PRODUCTS INC | PO BOX 347618 | | | PITTSBURGH | PA | 15251-4618 | |
| CDO CONSULTING INC | RT 1 4600 N 2780 RD | | | WAURIKA | OK | 73573 | |
| CDR STRAINERS & FILTERS INC | PO BOX 441261 | | | HOUSTON | TX | 77244 | |
| CDW DIRECT | PO BOX 75723 | | | CHICAGO | IL | 60675-5723 | |
| CEASER, MARLOUS L | Redacted | | | Redacted | | | |
| CEAT STUDENT COUNCIL | ATTN MOLLY CROWE | 101 ENGINEERING NORTH | | STILLWATER | OK | 74078 | |
| CECERE, JOSEPH M | Redacted | | | Redacted | | | |
| CECIL, CODY S | Redacted | | | Redacted | | | |
| CECIL, JOSEPH A | Redacted | | | Redacted | | | |
| CELASCHI, MICHAEL J | Redacted | | | Redacted | | | |
| CELIA V GUAJARDO | 11260 HWY 277 | | | CARRIZO SPRINGS | TX | 78834 | |
| CELLULAR MOBILITY | ATTN RICK L WHATLEY | 11765 CR 133 | | FLINT | TX | 75762 | |
| CENTER ROCK INC | PO BOX 307 | | | BERLIN | PA | 15530 | |
| CENTERPOINT ENERGY | 1111 Louisiana | | | Houston | TX | 77002 | |
| CENTERPOINT ENERGY | PO BOX 4981 | | | HOUSTON | TX | 77210-4981 | |
| CENTERVIEW PARTNERS LLC | 31 WEST 52ND STREET | 22ND FLOOR | | NEW YORK | NY | 10019 | |
| CENTRAL ENVIRONMENTAL SERVICES | 2130 HARRIS HIGHWAY | | | WASHINGTON | WV | 26181 | |
| CENTRAL ENVIRONMENTAL SERVICES | PO BOX 1366 | | | PARKERSBURG | WV | 26102 | |
| CENTRAL GLASS AND MIRROR INC | 232 W BRITTON RD | | | OKLAHOMA CITY | OK | 73114 | |
| CENTRAL HYDRAULICS INC | 7324 WOODBURY PIKE | | | ROARING SPRING | PA | 16673 | |
| CENTRAL PENN GAS | PO BOX 15426 | | | WILMINGTON | DE | 19886-5426 | |
| CENTRAL TECHNOLOGY CENTER | 3 CT CIR | | | DRUMRIGHT | OK | 74030 | |
| CENTRIC ACTUARIAL SOLUTIONS LLC | 6800 COLLEGE BLVD | SUITE 245 | | OVERLAND PARK | KS | 66211 | |
| CENTURY FARM MEATS | 42596 ROUTE 6 | | | WYALUSING | PA | 18853 | |
| CENTURY GRAPHICS AND SIGN INC | PO BOX 8309 | | | MIDLAND | TX | 79708-8309 | |
| CEPAK, SARA | Redacted | | | Redacted | | | |
| CERDA, OMAR A | Redacted | | | Redacted | | | |
| CERTAIN, TYLER J | Redacted | | | Redacted | | | |
| CERTEX USA INC | PO BOX 201553 | | | DALLAS | TX | 75320-1553 | |
| CERTIFIED LABORATORIES | PO BOX 971269 | | | DALLAS | TX | 75397-1269 | |
| CERTUS ENERGY SOLUTIONS LLC | 15710 JOHN F KENNEDY BLVD | STE 260 | | HOUSTON | TX | 77032-2346 | |
| CERVANTES, FROYLAN | Redacted | | | Redacted | | | |
| CERVANTEZ, JOSE A | Redacted | | | Redacted | | | |
| CERVENAK, LINDA S | Redacted | | | Redacted | | | |
| CERVERA, RICHARD | Redacted | | | Redacted | | | |
| CESARIO, JAMES M | Redacted | | | Redacted | | | |
| CH REED INC | 301 POPLAR STREET | | | HANOVER | PA | 17331 | |
| CHABOT, ROBERT A | Redacted | | | Redacted | | | |
| CHABOT, RYAN A | Redacted | | | Redacted | | | |
| CHAD VESPER | PO BOX 18894 | | | OKLAHOMA CITY | OK | 73154 | |
| CHAMBERS, COLT C | Redacted | | | Redacted | | | |
| CHAMBERS, LONNIE J | Redacted | | | Redacted | | | |
| CHAMBERS, ROBERT J | Redacted | | | Redacted | | | |
| CHAMBLISS, HARVEY W | Redacted | | | Redacted | | | |

Seventy Seven Finance Inc., et al.
Consolidated List of Creditors

| Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|------|----------|----------|----------|------|-------|-----|---------|
| CHAMPAGNE, WILLARD J | Redacted | | | Redacted | | | |
| CHAMPION HI-TECH MFG OF OK | PO BOX 4897 | | | HOUSTON | TX | 77210-4897 | |
| CHAMPION SUPPLY CO LLC | 1120 N VERMONT AVE | | | OKLAHOMA CITY | OK | 73107 | |
| CHAN, JODY M | Redacted | | | Redacted | | | |
| CHANCE WADE WELDING & REPAIR | PO BOX 1711 | | | BOWIE | TX | 76230 | |
| CHANCELLOR, JERRALD | Redacted | | | Redacted | | | |
| CHANDLER, JASON | Redacted | | | Redacted | | | |
| CHANDLER, JEFFREY R | Redacted | | | Redacted | | | |
| CHANDLER, KATHY J | Redacted | | | Redacted | | | |
| CHANDLER, LAVERN D | Redacted | | | Redacted | | | |
| CHANDLER, VINCENT J | Redacted | | | Redacted | | | |
| CHANDLER & COMPANY LLC | 5418 WOOLBRIDGE ROAD | | | CORPUS CHRISTI | TX | 78413 | |
| CHANDLER ENGINEERING COMPANY | PO BOX 951011 | | | DALLAS | TX | 75395-1011 | |
| CHANEY, JACKSON L | Redacted | | | Redacted | | | |
| CHANNEL, GORDON T | Redacted | | | Redacted | | | |
| CHANNELS, JOSEPH L | Redacted | | | Redacted | | | |
| CHAPA, DANIEL A | Redacted | | | Redacted | | | |
| CHAPA, PAUL O | Redacted | | | Redacted | | | |
| CHAPA, RYAN J | Redacted | | | Redacted | | | |
| CHAPARRAL FORD INC | 102 COUNTY RD 773 | | | DEVINE | TX | 78016 | |
| CHAPARRO, ALLAN O | Redacted | | | Redacted | | | |
| CHAPMAN, KIM Y | Redacted | | | Redacted | | | |
| CHAPMAN, SCOTT | Redacted | | | Redacted | | | |
| CHAPPELL SUPPLY & EQUIP CO. | PO BOX 270960 | | | OKLAHOMA CITY | OK | 73137 | |
| CHAPPELL SUPPLY OF TEXAS LP | PO BOX 79150 | | | SAGINAW | TX | 76179 | |
| CHARGER INDUSTRIES USA INC | 16721 HOLLISTER ST | SUITE L | | HOUSTON | TX | 77066 | |
| CHARLES, RONALD W | Redacted | | | Redacted | | | |
| CHARLES ENTERPRISES INC | PO BOX 891324 | | | OKLAHOMA CITY | OK | 73189 | |
| CHARLES HOLSTON INC | PO BOX 732332 | | | DALLAS | TX | 75373-2332 | |
| CHARLOT, RONALD R | Redacted | | | Redacted | | | |
| CHARLOTTE J MORSE | 21 ANDRIEN LN | | | TROY | PA | 16947 | |
| CHARLOTTE J MORSE - TAX COLLECTOR | 21 ANDRIEN LANE | | | TROY | PA | 16947 | |
| CHARLSON, AUSTIN T | Redacted | | | Redacted | | | |
| CHARLSON, REAFORD D | Redacted | | | Redacted | | | |
| CHARLTON, ALISTAIR D | Redacted | | | Redacted | | | |
| CHARLTON, CHRISTOPHER G | Redacted | | | Redacted | | | |
| CHARTIERS NATURAL GAS COMPANY INC | 1001 FAIRWAY OAKS DR | | | JEANNETTE | PA | 15644-9680 | |
| CHARVAT, BAILEY M | Redacted | | | Redacted | | | |
| CHASE, ADAM C | Redacted | | | Redacted | | | |
| CHASENAH, ERNEST E | Redacted | | | Redacted | | | |
| CHASTAIN, WILLIAM D | Redacted | | | Redacted | | | |
| CHATTERSON, WILLIAM R | Redacted | | | Redacted | | | |
| CHAVEZ, JASON | Redacted | | | Redacted | | | |
| CHAVEZ, JOSUE | Redacted | | | Redacted | | | |
| CHAVEZ, JUAN A | Redacted | | | Redacted | | | |
| CHAVEZ, MARCO A | Redacted | | | Redacted | | | |
| CHAVEZ, NARCISO H | Redacted | | | Redacted | | | |
| CHAVEZ, OSCAR | Redacted | | | Redacted | | | |
| CHAVEZ, REYNALDO | Redacted | | | Redacted | | | |
| CHAVEZ, RODRIGO | Redacted | | | Redacted | | | |
| CHAVIS, BRANDON K | Redacted | | | Redacted | | | |
| CHAZARRETA, STEVEN | Redacted | | | Redacted | | | |
| CHEATWOOD, DAVID J | Redacted | | | Redacted | | | |
| CHEATWOOD, DWIGHT E | Redacted | | | Redacted | | | |
| CHECK-6 INC | 201 S DENVER AVE | | | TULSA | OK | 74103 | |
| CHECKERED FLAG TRUCKING LLC | C/O TBS FACTORING SERVICE LLC | PO BOX 210513 - MC# 744422 | | KANSAS CITY | MO | 64121-0513 | |

Seventy Seven Finance Inc., et al.
Consolidated List of Creditors

| Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|
| CHEM ROCK TECHNOLOGIES LLC | PO BOX 81277 | | | LAFAYETTE | LA | 70598 | |
| CHEM-CAN SERVICES INC | 2605 North 11th St | | | Enid | OK | 73701 | |
| CHEM-CAN SERVICES INC | PO BOX 1346 | | | ENID | OK | 73702 | |
| CHEMOIL CORPORATION | 4 EAST SHERIDAN SUITE 400 | | | OKLAHOMA CITY | OK | 73104 | |
| CHEMSEARCH | PO BOX 971269 | | | DALLAS | TX | 75397-1269 | |
| CHEMSTATION INTERNATIONAL | PO BOX 931097 | | | CLEVELAND | OH | 44193 | |
| CHEMSTATION OF OKLAHOMA | | | | | | | |
| CHEMSTATION OF SOUTH TEXAS | | | | | | | |
| CHEMSTATION-PITTSBURGH LTD | PO BOX 931097 | | | CLEVELAND | OH | 44193 | |
| CHEMTREC | ACCOUNTS RECEIVABLE | PO BOX 791383 | | BALTIMORE | MD | 21279-1383 | |
| CHEMUNG SPRING WATER CO INC | PO BOX 247 | | | CHEMUNG | NY | 14825-0247 | |
| CHERIPKO, JOHN G | Redacted | | | Redacted | | | |
| CHEROKEE TRADING POST INC | 89 CHEROKEE PL | | | TRIADELPHIA | PA | 26059 | |
| Chesapeake Energy | Michelle Miller | 6100 N. Western | | Oklahoma City | OK | 73118 | |
| CHESAPEAKE ENERGY CORPORATION CHARI | 6100 NORTH WESTERN AVE | | | OKLAHOMA CITY | OK | 73118 | |
| CHESAPEAKE EXPLORATION LLC | PO BOX 650842 | | | DALLAS | TX | 75265-0842 | |
| CHESAPEAKE HEALTH CENTER | ATTN CHRISTINE JANKAS | 924 NW 58TH ST | | OKLAHOMA CITY | OK | 73118 | |
| CHESAPEAKE LAND DEVELOPMENT CO | 6100 N WESTERN AVENUE | | | OKLAHOMA CITY | OK | 73154-0496 | |
| CHESAPEAKE LAND DEVELOPMENT CO | PO BOX 650842 | | | DALLAS | TX | 75265-0842 | |
| CHESAPEAKE OPERATING INC | PO BOX 18496 | | | OKLAHOMA CITY | OK | 73154 | |
| CHESHIRE, JAMES B | Redacted | | | Redacted | | | |
| CHESLA, TRAVIS J | Redacted | | | Redacted | | | |
| CHESONIS, KRISTOPHER M | Redacted | | | Redacted | | | |
| CHEYENNE AND ARAPAHO TRIBES | REVENUE FUND BOA-521 | PO BOX 8 | | CONCHO | OK | 73022 | |
| CHEYENNE COUNTY TREASURER | 51 SOUTH FIRST STREET PO BOX157 | | | CHEYENNE WELLS | CO | 80810 | |
| CHICAGO FREIGHT CAR LEASING CO | PO BOX 75129 | | | CHICAGO | IL | 60675-5129 | |
| CHICKASAW PERSONAL COMMUNICATIONS | PO BOX 2556 | | | ARDMORE | OK | 73402 | |
| CHIEFTAIN SAND AND PROPPANT BARRON | PO BOX 202056 | | | DALLAS | TX | 75320-2056 | |
| CHIFU, SUNDAY C | Redacted | | | Redacted | | | |
| CHILDERS, EUGENE E | Redacted | | | Redacted | | | |
| CHILDERS, MICHAEL R | Redacted | | | Redacted | | | |
| CHILDRESS, HENRY W | Redacted | | | Redacted | | | |
| CHILDRESS, RICHARD | Redacted | | | Redacted | | | |
| CHILES SALES AND SERVICE COMPANY | PO BOX 669 | | | ALICE | TX | 78333-0669 | |
| CHILI PEPPERS HOT SHOT SERVICE | PO BOX 2012 | | | KILGORE | TX | 75663 | |
| CHILI PEPPERS II LLC | PO BOX 2012 | | | KILGORE | TX | 75663 | |
| CHILSON, CALEB S | Redacted | | | Redacted | | | |
| CHILSON, DALE A | Redacted | | | Redacted | | | |
| CHIMILIO, KEVIN | Redacted | | | Redacted | | | |
| CHIPPEWA SAND COMPANY | 105 COUTNY HWY Q | | | NEW AUBURN | WI | 54757 | |
| CHIPPEWA SAND COMPANY | 105 N HWY Q | | | NEW AUBURN | WI | 54757 | |
| CHISLER INC | 153 BLUE GOOSE RD | | | FAIRVIEW | WV | 26570 | |
| CHISUM, DON | Redacted | | | Redacted | | | |
| CHISUM, KEITH D | Redacted | | | Redacted | | | |
| CHIURCO, DOMINICK | Redacted | | | Redacted | | | |
| CHK-OSU ALUMNI ASSOCIATION | PO BOX 18496 | ATTN CHRIS BRANCH | | OKLAHOMA CITY | OK | 73154 | |
| CHMELIK, ZACHERY A | Redacted | | | Redacted | | | |
| CHOATE, JIMMY L | Redacted | | | Redacted | | | |
| CHOLLETT, CAMERON E | Redacted | | | Redacted | | | |
| CHOMENKO, JOHN T | Redacted | | | Redacted | | | |
| CHOWNING, LOGAN K | Redacted | | | Redacted | | | |
| CHRIST CENTERED CARRIERS LLC | PO BOX 210513 | | | KANSAS CITY | MO | 64121-0513 | |
| CHRIST THE KING CHURCH - CTK PTO | 8005 DORSET DRIVE | | | OKLAHOMA CITY | OK | 73120 | |
| CHRISTENSEN, MARK A | Redacted | | | Redacted | | | |
| CHRISTIAN, BRENDA | Redacted | | | Redacted | | | |
| CHRISTIAN, CODY W | Redacted | | | Redacted | | | |

Seventy Seven Finance Inc., et al.
Consolidated List of Creditors

| Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|------|----------|----------|----------|------|-------|-----|---------|
| CHRISTIAN, JARED L | Redacted | | | Redacted | | | |
| CHRISTIAN, JONATHAN D | Redacted | | | Redacted | | | |
| CHRISTIAN, KEVIN T | Redacted | | | Redacted | | | |
| CHRISTIANSON HEATING & AIR CONDITIONING | PO BOX 218 | | | MINOT | ND | 58702 | |
| CHRISTMAS, JAMES A | Redacted | | | Redacted | | | |
| CHRISTMAS-PRETLOW, LISA V | Redacted | | | Redacted | | | |
| CHRISTOPHER, JEROME | Redacted | | | Redacted | | | |
| CHRISTOPHER L LEHMAN | 2518 OXFORD AVENUE | | | SAN ANGELO | TX | 76904 | |
| CHRISTY VINCENT | 14208 CANTERBURY DR | | | EDMOND | OK | 73013 | |
| CHRONISTER, ROBERT K | Redacted | | | Redacted | | | |
| CHUCKS RIG REPAIR | 604 N SARA ROAD | | | TUTTLE | OK | 73089 | |
| CHUMLEY, DANIEL L | Redacted | | | Redacted | | | |
| CHURCHILL, RANDALL G | Redacted | | | Redacted | | | |
| CHURCHWELL, JOHN | Redacted | | | Redacted | | | |
| CIARDI, NICHOLAS W | Redacted | | | Redacted | | | |
| CIARMOLI, STEVEN A | Redacted | | | Redacted | | | |
| CIFUENTES, EDGAR A | Redacted | | | Redacted | | | |
| CINTAS CORPORATION | PO BOX 650838 | | | DALLAS | TX | 75265-0838 | |
| CINTAS CORPORATION | | | | | | | |
| CINTAS CORPORATION #087 | | | | | | | |
| CIRCA INC | PO BOX 14694 | | | OKLAHOMA CITY | OK | 73113-0694 | |
| CIRCLE C SERVICES INC | 1545 STATE HIGHWAY 173 NORTH | | | DEVINE | TX | 78016 | |
| CIRCLE C SERVICES INC | C/O PROBILLING & FUNDING SERVICE | PO BOX 2222 | | DECATUR | AL | 35609-2222 | |
| CIRCLE W SERVICES LLC | 20497 E 1070 RD | | | ELK CITY | OK | 73644 | |
| CIS: CHILDRESS INSPECTION SERVICE | 5925 HWY 157 | | | HAUGHTON | LA | 71037 | |
| CISNEROS, DARIO | Redacted | | | Redacted | | | |
| CISNEROS, DIRICK C | Redacted | | | Redacted | | | |
| CISNEROS, PABLO C | Redacted | | | Redacted | | | |
| CITY GLASS OKC | 821 NW 5TH | | | OKLAHOMA CITY | OK | 73106 | |
| CITY OF ALVA | 415 4TH ST | | | ALVA | OK | 73717 | |
| CITY OF BIG WELLS | 1302 East Grand Avenue | | | Big Wells | TX | 78830 | |
| CITY OF BIG WELLS | PO BOX 68 | | | BIG WELLS | TX | 78830-0068 | |
| CITY OF BUCKHANNON UTILITY BOARDS | 70 E MAIN ST | | | BUCKHANNON | WV | 26201-2792 | |
| CITY OF CAMERON | 44 MAIN ST | | | CAMERON | WV | 26033 | |
| CITY OF CANTON - SAFETY DIRECTOR | 218 CLEVELAND AVENUE SW | | | CANTON | OH | 44702 | |
| CITY OF CHARLESTON WV - CITY | ATTN COLLECTORS OFFICE | PO BOX 7786 | | CHARLESTON | WV | 25356-7786 | |
| CITY OF CHEROKEE | 121 N GRAND | | | CHEROKEE | OK | 73728 | |
| CITY OF CLEBURNE | PO BOX 657 | | | CLEBURNE | TX | 76033 | |
| CITY OF DOUGLAS | PO BOX 1030 | | | DOUGLAS | WY | 82633 | |
| CITY OF EL RENO | 101 N. Choctaw | | | El Reno | OK | 73036 | |
| CITY OF EL RENO | PO DRAWER 700 | | | EL RENO | OK | 73036 | |
| CITY OF ELK CITY | PO BOX 5 | | | ELK CITY | OK | 73648 | |
| CITY OF FRANKLIN | PO BOX 428 | | | FRANKLIN | TX | 77856-0428 | |
| CITY OF KILLDEER | PO BOX 270 | | | KILLDEER | ND | 58640 | |
| CITY OF MARSHALL | 401 South Alamo | | | Marshall | TX | 75670 | |
| CITY OF MARSHALL | PO BOX 698 | | | MARSHALL | TX | 75671 | |
| CITY OF NEWCASTLE | PO BOX 179 | | | NEWCASTLE | OK | 73065-0179 | |
| CITY OF NORTH CANTON | 145 N MAIN ST | | | NORTH CANTON | OH | 44720-2587 | |
| CITY OF NORTH RICHLAND HILLS | 7200 A DICK FISHER DR | | | N RICHLAND HILL | TX | 76180 | |
| CITY OF ODESSA | 119 W 4th Street | 4th Floor - Municipal Plaza | | Odessa | TX | 79761 | |
| CITY OF ODESSA | PO BOX 2552 | | | ODESSA | TX | 79760-2552 | |
| CITY OF OKLAHOMA CITY | 420 W Main Street | | | Oklahoma City | OK | 73102-4437 | |
| CITY OF OKLAHOMA CITY - PUBLIC WORK | PO BOX 26570 | | | OKLAHOMA CITY | OK | 73126-0570 | |
| CITY OF OKLAHOMA CITY - PUBLIC WORK | Attn: Storm Water Quality Mgt | 420 W Main St | | Oklahoma City | OK | 73102 | |
| CITY OF OKLAHOMA CITY - PUBLIC WORK | ATTN STORM WATER QUALITY MGMT | 420 W MAIN ST | | OKLAHOMA CITY | OK | 73102 | |
| CITY OF POND CREEK | 102 S 2ND ST | | | POND CREEK | OK | 73766 | |

Seventy Seven Finance Inc., et al.
Consolidated List of Creditors

| Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|
| CITY OF SHATTUCK | 405 S MAIN ST | | | SHATTUCK | OK | 73858 | |
| CITY OF WAYNOKA | 1759 CECIL | | | WAYNOKA | OK | 73860 | |
| CITY OF WOODWARD WMA | 1219 EIGHTH STREET | | | WOODWARD | OK | 73801 | |
| CITY RESCUE MISSION INC | 800 W CALIFORNIA AVE | | | OKLAHOMA CITY | OK | 73106-7807 | |
| CITY TRAILER INC | 10220 W RENO AVE | | | OKLAHOMA CITY | OK | 73127 | |
| CITY TREASURER - OKC | 420 WEST MAIN STREET | 8TH FLOOR | | OKLAHOMA CITY | OK | 73102 | |
| CK POWER | 1100 RESEARCH BLVD | | | ST LOUIS | MO | 63132 | |
| CK RENTAL LLC | PO BOX 1025 | | | CYPRESS | TX | 77410-1025 | |
| CL BOYD COMPANY | PO BOX 960084 | | | OKLAHOMA CITY | OK | 73196 | |
| CLAIMS MANAGEMENT RESOURCES | PO BOX 60770 | | | OKLAHOMA CITY | OK | 73146 | |
| CLAMPET, DANIEL W | Redacted | | | Redacted | | | |
| CLAMPITT PAPER COMPANY OF OKLAHOMA | 3001 S ANN ARBOR AVENUE | | | OKLAHOMA CITY | OK | 73179 | |
| CLANTON, DEREK A | Redacted | | | Redacted | | | |
| CLAPPER, STANLEY | Redacted | | | Redacted | | | |
| CLAPPER, SUZANNE L | Redacted | | | Redacted | | | |
| CLARENCE R BEAVER | 17401 34 H DR | | | NEWALLA | OK | 74857 | |
| CLARK, ANTHONY Q | Redacted | | | Redacted | | | |
| CLARK, BRANDON | Redacted | | | Redacted | | | |
| CLARK, BRYAN L | Redacted | | | Redacted | | | |
| CLARK, CHARLES P | Redacted | | | Redacted | | | |
| CLARK, CHRISTOPHER D | Redacted | | | Redacted | | | |
| CLARK, CHRISTOPHER S | Redacted | | | Redacted | | | |
| CLARK, CODY C | Redacted | | | Redacted | | | |
| CLARK, DAVID L | Redacted | | | Redacted | | | |
| CLARK, DAVID N | Redacted | | | Redacted | | | |
| CLARK, JAMES N | Redacted | | | Redacted | | | |
| CLARK, JASE M | Redacted | | | Redacted | | | |
| CLARK, JASON D | Redacted | | | Redacted | | | |
| CLARK, JESSE A | Redacted | | | Redacted | | | |
| CLARK, JOHN B | Redacted | | | Redacted | | | |
| CLARK, JOSHUA B | Redacted | | | Redacted | | | |
| CLARK, JUSTIN M | Redacted | | | Redacted | | | |
| CLARK, KYLE R | Redacted | | | Redacted | | | |
| CLARK, LINDA M | Redacted | | | Redacted | | | |
| CLARK, MARC A | Redacted | | | Redacted | | | |
| CLARK, MERL L | Redacted | | | Redacted | | | |
| CLARK, MICHAEL S | Redacted | | | Redacted | | | |
| CLARK, PAYTON C | Redacted | | | Redacted | | | |
| CLARK, SARAH E | Redacted | | | Redacted | | | |
| CLARK, STEPHEN R | Redacted | | | Redacted | | | |
| CLARK, THADEUS K | Redacted | | | Redacted | | | |
| CLARK, TIMOTHY L | Redacted | | | Redacted | | | |
| CLARK, WADE J | Redacted | | | Redacted | | | |
| CLARK CO TREASURER - CRYSTAL ROBERT | PO BOX 185 | | | ASHLAND | KS | 67831 | |
| CLARK FOAM PRODUCTS CORPORATION | 655 REMINGTON BLVD | | | BOLINGBROOK | IL | 60440 | |
| CLASBERRY, ISAIAH A | Redacted | | | Redacted | | | |
| CLASS C SOLUTIONS GROUP | DEPT CH 14079 | | | PALATINE | IL | 60055-4079 | |
| CLASSEN TAG AGENCY INC | 3100 N CLASSEN BLVD | | | OKLAHOMA CITY | OK | 73118 | |
| CLASSIC ESCORTING SERVICE | C/O CENTURY FINANCE LLC PO BOX 16960 | | | JONESBORO | AR | 72403 | |
| CLASSIC ESCORTS - LOUISIANA | PO BOX 1440 | | | HAUGHTON | LA | 71037 | |
| CLAWGES, DON P | Redacted | | | Redacted | | | |
| CLAYTON, GARY A | Redacted | | | Redacted | | | |
| CLAYTON, STEWART K | Redacted | | | Redacted | | | |
| CLEAR CREEK OILFIELD SOLUTIONS | 3790 STATE ROUTE 7 | | | NEW WATERFORD | OH | 44445 | |
| CLEAR FUND | 182 HOWARD ST 208 | | | SAN FRANCISCO | CA | 94105-1611 | |

Seventy Seven Finance Inc., et al.
Consolidated List of Creditors

| Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|
| CLEAR PERFECTION WINDSHIELD REPAIR | PO BOX 150811 | | | ARLINGTON | TX | 76015 | |
| CLEAR SOFTWARE LLC | 85 E CEDAR ST | | | ZIONSVILLE | IN | 46077 | |
| CLEARWATER ENTERPRISES LLC | Attn: Jeff Geis | 5637 N. Classen Blvd. | | Oklahoma City | OK | 73118 | |
| CLEARWATER ENTERPRISES LLC | ATTN JEFF GEIS | PO BOX 26706 SECTION 109 | | OKLAHOMA CITY | OK | 73126-0706 | |
| CLEBURNE WELDING & INDUSTRIAL SUPPLY | 2405 N MAIN | | | CLEBURNE | TX | 76033 | |
| CLEMENS, ROBERT L | Redacted | | | Redacted | | | |
| CLEMENTS, ERIC W | Redacted | | | Redacted | | | |
| CLEMENTS, JOHN F | Redacted | | | Redacted | | | |
| CLEVELAND BROTHERS EQUIPMENT | 4565 WILLIAM PENN HIGHWAY | | | MURRYSVILLE | PA | 15668 | |
| CLEVELAND COUNTY TREASURER | 201 S JONES SUITE 100 | | | NORMAN | OK | 73069 | |
| CLEVELAND CRANE & SHOVEL SALES | 26781 CANNON ROAD | | | BEDFORD HEIGHTS | OH | 44146 | |
| CLEVENGER, CHARLES A | Redacted | | | Redacted | | | |
| CLEVENGER, CHRISTOPHER J | Redacted | | | Redacted | | | |
| CLIFF, CRAIG S | Redacted | | | Redacted | | | |
| CLIFFORD, AARON K | Redacted | | | Redacted | | | |
| CLIFFORD, DANIEL | Redacted | | | Redacted | | | |
| CLIFFORD, DAVID D | Redacted | | | Redacted | | | |
| CLIFFORD POWER SYSTEM INC | PO BOX 875500 | | | KANSAS CITY | MO | 64187-5500 | |
| CLIFT, ALLEN D | Redacted | | | Redacted | | | |
| CLIFT, RONALD L | Redacted | | | Redacted | | | |
| CLINE, BRANDON M | Redacted | | | Redacted | | | |
| CLINE, CHAD M | Redacted | | | Redacted | | | |
| CLINE, DANIEL B | Redacted | | | Redacted | | | |
| CLINE, DONALD R | Redacted | | | Redacted | | | |
| CLINE, THOMAS C | Redacted | | | Redacted | | | |
| CLINE, ZACHARY R | Redacted | | | Redacted | | | |
| CLINTON, MICHAEL T | Redacted | | | Redacted | | | |
| CLOSSON, BRIAN D | Redacted | | | Redacted | | | |
| CLOUD SHERPAS INC | PO BOX 674635 | | | DETROIT | MI | 48267-4635 | |
| CLUTCHCO INTERNATIONAL INC | PO BOX 1448 | | | HUMBLE | TX | 77347-1448 | |
| CLUTCHCO OF EAST TEXAS | PO BOX 1089 | | | HUMBLE | TX | 77347 | |
| CLUTCHCO OF OKLAHOMA | 8324 W RENO AVE STE G | | | OKLAHOMA CITY | OK | 73127 | |
| CNH ENERGY SERVICES LLC | PO BOX 651 | | | DEVINE | TX | 78016 | |
| CNJ RENTAL INC | PO BOX 1101 | | | WOODWARD | OK | 73802 | |
| CNX GAS COMPANY | ATTN ACCOUNTS PAYABLE | 100 EVERGREEN DR STE 103 | | WAYNESBURG | PA | 15370 | |
| CO SCHOOL OF MINES ALUMNI ASSOCIATI | PO BOX 1410 | | | GOLDEN | CO | 80402 | |
| COALMER, RYAN P | Redacted | | | Redacted | | | |
| COASTAL CHEMICAL CO LLC | 3520 VETERANS MEMORIAL DRIVE | | | ABBEVILLE | LA | 70510 | |
| COASTAL CHEMICAL CO LLC | ATTN WHITNEY DEPT 2214 | PO BOX 122214 | | DALLAS | TX | 75312-2214 | |
| COASTAL PLAINS DISPOSAL LLC | 3773 CHERRY CREEK DR N | STE 1000 | | DENVER | CO | 80209 | |
| COATES, JASON L | Redacted | | | Redacted | | | |
| COATS, WESLEY J | Redacted | | | Redacted | | | |
| COBB, JOSHUA C | Redacted | | | Redacted | | | |
| COBB, JUSTIN K | Redacted | | | Redacted | | | |
| COBB, LONNIE G | Redacted | | | Redacted | | | |
| COBB, MICHAEL A | Redacted | | | Redacted | | | |
| COBRA ROLL OFF SERVICE | 2154 BOLIVAR RD SW | | | CANTON | OH | 44706 | |
| COBRA ROLL OFF SERVICE | 2714 WAYNESBURG DR SE | | | CANTON | OH | 44707 | |
| COCHRAN, COURT F | Redacted | | | Redacted | | | |
| COCHRAN, JOHN T | Redacted | | | Redacted | | | |
| COCHRAN, ROBERT R | Redacted | | | Redacted | | | |
| CODDINGTON, JEFFREY P | Redacted | | | Redacted | | | |
| CODE INSPECTIONS INC | PO BOX 308 | | | DUSHORE | PA | 18614 | |
| CODE RED SAFETY & RENTAL | 6205 INDIANAPOLIS BLVD | | | HAMMOND | IN | 46320 | |
| CODISPOTI, FRANK L | Redacted | | | Redacted | | | |
| COE, JOSEPH F | Redacted | | | Redacted | | | |

Seventy Seven Finance Inc., et al.
Consolidated List of Creditors

| Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|------|----------|----------|----------|------|-------|-----|---------|
| COE, KYLE E | Redacted | | | Redacted | | | |
| COEN, DONALD W | Redacted | | | Redacted | | | |
| COEN OIL COMPANY | PO BOX 34 | 1045 W CHESTNUT STREET | | WASHINGTON | PA | 15301 | |
| COFFEY, KEVIN J | Redacted | | | Redacted | | | |
| COGAR, RICK P | Redacted | | | Redacted | | | |
| COGGIN, JERRY C | Redacted | | | Redacted | | | |
| COKENDOLPHER, JERRY | Redacted | | | Redacted | | | |
| COLBERT, DEANDRE M | Redacted | | | Redacted | | | |
| COLBERT, GLENN R | Redacted | | | Redacted | | | |
| COLBERT, ROBERT L | Redacted | | | Redacted | | | |
| COLCHADO, HOMAR | Redacted | | | Redacted | | | |
| COLD JET LLC | 455 WARDS CORNER RD | | | LOVELAND | OH | 45140 | |
| COLE, CHAD A | Redacted | | | Redacted | | | |
| COLE, HOLLY M | Redacted | | | Redacted | | | |
| COLE, JACKIE L | Redacted | | | Redacted | | | |
| COLE, MARTHE A | Redacted | | | Redacted | | | |
| COLE, TODD A | Redacted | | | Redacted | | | |
| COLE, TRAVIS D | Redacted | | | Redacted | | | |
| COLE PARMER INSTRUMENT COMPANY | 13927 COLLECTIONS CENTER DR | | | CHICAGO | IL | 60693 | |
| COLE STEEL INC | 5900 SE 85TH ST | | | OKLAHOMA CITY | OK | 73135 | |
| COLEGROVE, COHEN N | Redacted | | | Redacted | | | |
| COLEGROVE, JUSTIN C | Redacted | | | Redacted | | | |
| COLEMAN, CODY R | Redacted | | | Redacted | | | |
| COLEMAN, JARRETT J | Redacted | | | Redacted | | | |
| COLEMAN, JASON R | Redacted | | | Redacted | | | |
| COLEMAN, JEFFREY L | Redacted | | | Redacted | | | |
| COLEMAN, LEVI C | Redacted | | | Redacted | | | |
| COLEMAN, MICHAEL D | Redacted | | | Redacted | | | |
| COLEMAN, PAUL C | Redacted | | | Redacted | | | |
| COLLARD, KARI N | Redacted | | | Redacted | | | |
| COLLAZO, DANIEL | Redacted | | | Redacted | | | |
| COLLETT, KYLE M | Redacted | | | Redacted | | | |
| COLLEY, KENNETH L | Redacted | | | Redacted | | | |
| COLLEY, MICHAEL C | Redacted | | | Redacted | | | |
| COLLEY, PHILLIP H | Redacted | | | Redacted | | | |
| COLLIER, GREGORY | Redacted | | | Redacted | | | |
| COLLIER JR., CHARLES R | Redacted | | | Redacted | | | |
| COLLINS, ARLIN V | Redacted | | | Redacted | | | |
| COLLINS, BRIAN | Redacted | | | Redacted | | | |
| COLLINS, DAVEN L | Redacted | | | Redacted | | | |
| COLLINS, JOSHUA L | Redacted | | | Redacted | | | |
| COLLINS, PAUL D | Redacted | | | Redacted | | | |
| COLLINS, RICKY A | Redacted | | | Redacted | | | |
| COLLINS, SHANE R | Redacted | | | Redacted | | | |
| COLLINS, SHAWN L | Redacted | | | Redacted | | | |
| COLLINS, TYLER C | Redacted | | | Redacted | | | |
| COLLINS TECHNOLOGY PARK PARTNERS | PO BOX 847538 | | | DALLAS | TX | 75284-7538 | |
| COLLINS TECHNOLOGY PARK PARTNERS LL | PO BOX 847538 | | | DALLAS | TX | 75284-7538 | |
| COLLISION CLINIC | 444 W WILSHIRE BLVD | | | OKLAHOMA CITY | OK | 73116 | |
| COLLISION CLINIC | PO BOX 54405 | | | OKLAHOMA CITY | OK | 73154 | |
| COLORADO DEPARTMENT OF REVENUE | 1375 SHERMAN ST | | | DENVER | CO | 80261-0006 | |
| COLORADO SPOOLING SERVICES LLC | PO BOX 1172 | | | SILT | CO | 81652 | |
| COLSTON, CODEY W | Redacted | | | Redacted | | | |
| COLUMBIA GAS | 290 W Nationwide Blvd | | | Columbus | OH | 43215 | |
| COLUMBIA GAS | PO BOX 742510 | | | CINCINNATI | OH | 45274-2510 | |
| COLVIN, MATTHEW S | Redacted | | | Redacted | | | |

Seventy Seven Finance Inc., et al.
Consolidated List of Creditors

| Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|------|----------|----------|----------|------|-------|-----|---------|
| COMANCHE COUNTY COURTHOUSE | 101 W CENTRAL | | | COMANCHE | TX | 76442 | |
| COMBILIFT DEPOT | 11530 HUFSMITH KUYKENDAHL RD | | | TOMBALL | TX | 77375-3149 | |
| COMCAST | PO BOX 3001 | | | SOUTHEASTERN | PA | 19398-3001 | |
| COMDATA NETWORK | PO BOX 900 | | | BRENTWOOD | TN | 37024-0900 | |
| COMDATA PERMITS | PO BOX 548 | | | BRENTWOOD | TN | 37024 | |
| COMEAU, DOUGLAS W | Redacted | | | Redacted | | | |
| COMERICA BANK | ATTN CATHY WATSON ENERGY FINANCE GROUP | PO BOX 650282 | | DALLAS | TX | 75265-0282 | |
| COMFORT SUITES | 11424 NW 4TH STREET | | | YUKON | OK | 73099 | |
| COMMAND ALKON | PO BOX 11407 | | | BIRMINGHAM | AL | 35246-0645 | |
| COMMERCIAL LAW GROUP PC | 5520 NORTH FRANCIS AVENUE | | | OKLAHOMA CITY | OK | 73118-6040 | |
| COMMERCIAL LAW GROUP PC | PO BOX 18719 | | | OKLAHOMA CITY | OK | 73154 | |
| COMMERCIAL REALTY LLC | ATTN ACCOUNTS RECEIVABLE | 1401 S BOULDER AVE STE 100 | | TULSA | OK | 74119 | |
| COMMISSIONER OF TAXATION AND FINANC | PO BOX 4127 | | | BINGHAMTON | NY | 13902-4127 | |
| COMMONWEALTH OF PENNSYLVANIA | PO BOX 2649 | | | HARRISBURG | PA | 17105 | |
| COMPASS DIRECTIONAL GUIDANCE | PO BOX 9863 | | | THE WOODLANDS | TX | 77387-9863 | |
| COMPASS LONESTAR EQUIPMENT LLC | PO BOX 2052 | | | GILBERT | AZ | 85299 | |
| COMPASS MANUFACTURING LLC | 11935 S IH44 SERVICE RD | | | OKLAHOMA CITY | OK | 73173 | |
| COMPASS MANUFACTURING LLC | PO BOX 18918 | | | OKLAHOMA CITY | OK | 73154 | |
| COMPASS WELDING LLC | PO BOX 386 | | | DUSHORE | PA | 18614 | |
| COMPASSION RELIEF & DEVELOPMENT T I | 12209 VOYAGER PKWY | | | COLORADO SPRINGS | CO | 80921 | |
| COMPEAN, ANTONIO | Redacted | | | Redacted | | | |
| COMPEAN, EZEQUIEL | Redacted | | | Redacted | | | |
| COMPETITION TRAILERS INC | 2000 FM 3135 E | | | HENDERSON | TX | 75652 | |
| COMPLETE BOOK & MEDIA SUPPLY | 1200 TORO GRANDE DR STE 200 | | | CEDER PARK | TX | 78613 | |
| COMPLETE ENERGY SERVICES LLC | 322 SLATE RD | | | SPENCER | WV | 25276 | |
| COMPLETE HYDRAULIC SERVICE | BOX 774439 | 4439 SOLUTIONS CTR | | CHICAGO | IL | 60677-4004 | |
| COMPLETE PIPE SERVICES LLC | PO BOX 1753 | | | KILGORE | TX | 75663 | |
| COMPMANAGEMENT A SEDGWICK CMS | PO BOX 89456 | | | CLEVELAND | OH | 44101-6456 | |
| COMPRESSED GAS AND SUPPLY INC | 1301 W RENO AVENUE | | | OKLAHOMA CITY | OK | 73106 | |
| COMPSYCH | NBC TOWER 13TH FL | 455 N CITYFRONT PLAZA DR | | CHICAGO | IL | 60611-5322 | |
| COMPTON, BOBBY J | Redacted | | | Redacted | | | |
| COMPTON, BRANDY D | Redacted | | | Redacted | | | |
| COMPTON, KYLE E | Redacted | | | Redacted | | | |
| COMPTROLLER OF MARYLAND REVENUE ADMIN DIVISION | 80 CALVERT STREET | PO BOX 466 | | ANNAPOLIS | MD | 21404-0466 | |
| COMPUTERSHARE INC | DEPT CH 19228 | | | PALATINE | IL | 60055-9228 | |
| COMSTOCK, KYLE P | Redacted | | | Redacted | | | |
| CONCENTRA | PO BOX 75410 | | | OKLAHOMA CITY | OK | 73147-0410 | |
| CONCISE CALIBRATIONS LLC | PO BOX 852053 | | | YUKON | OK | 73085-2053 | |
| CONCUR TECHNOLOGIES INC | 62157 COLLECTIONS CENTER DRIVE | | | CHICAGO | IL | 60693 | |
| CONDIT, DUANE A | Redacted | | | Redacted | | | |
| CONDIT, JOSHUA D | Redacted | | | Redacted | | | |
| CONE SOLVENTS INC | PO BOX 158899 | | | NASHVILLE | TN | 37215 | |
| CONEJO, JUSTIN | Redacted | | | Redacted | | | |
| CONFER, MICHAEL L | Redacted | | | Redacted | | | |
| CONGDON, KEITH R | Redacted | | | Redacted | | | |
| CONLEY, RICHARD E | Redacted | | | Redacted | | | |
| CONNECTOR & CABLE SPECIALTIES | PO BOX 1405 | | | FRIENDSWOOD | TX | 77549 | |
| CONNEL, JOSHUA P | Redacted | | | Redacted | | | |
| CONNER, DAVID A | Redacted | | | Redacted | | | |
| CONNER, ROBERT L | Redacted | | | Redacted | | | |
| CONNON, JONATHAN R | Redacted | | | Redacted | | | |
| CONNON, LEE D | Redacted | | | Redacted | | | |
| CONROY, DALTON | Redacted | | | Redacted | | | |
| CONSOLIDATED RESOURCE LLC | 2310 ELMIRA ST | | | SAYRE | PA | 18840 | |

| Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|
| CONSOLIDATED TELCOM | PO BOX 1408 | | | DICKINSON | ND | 58602-1408 | |
| CONTI, PAUL | Redacted | | | Redacted | | | |
| CONTINENTAL BATTERY COMPANY | 4919 WOODALL STREET | | | DALLAS | TX | 75247 | |
| CONTITECH OIL AND MARINE CORPORATIO | 11535 BRITTMOORE PARK DR | | | HOUSTON | TX | 77041 | |
| CONTRACT TRAINING LLC | 72444 AMOS RD | | | FLUSHING | OH | 43977 | |
| CONTRERAS, JERFFERSON G | Redacted | | | Redacted | | | |
| CONTRERAS, MARCOS A | Redacted | | | Redacted | | | |
| CONTRERAS, MATTHEW T | Redacted | | | Redacted | | | |
| CONTRERAS GARCIA, HECTOR E | Redacted | | | Redacted | | | |
| CONTROL FLOW INC | PO BOX 40788 | | | HOUSTON | TX | 77240 | |
| CONTROL SYSTEM ASSOCIATES INC | 1222 WALL ROAD | | | BROUSSARD | LA | 70518 | |
| CONVERGINT TECHNOLOGIES LLC | 35257 EAGLE WAY | | | CHICAGO | IL | 60678 | |
| CONVERSE COUNTY TREASURER | 107 N 5TH STREET SUITE 129 | | | DOUGLAS | WY | 82633 | |
| CON-WAY FREIGHT INC | PO BOX 5160 | | | PORTLAND | OR | 97208-5160 | |
| CONWAY INDUSTRIAL SUPPLY INC | 561 EQUITY AVE | | | CONWAY | AR | 72032 | |
| CONWAY INDUSTRIAL SUPPLY INC | PO BOX 807 | | | CONWAY | AR | 72033 | |
| COOK, CODY G | Redacted | | | Redacted | | | |
| COOK, CODY J | Redacted | | | Redacted | | | |
| COOK, DONALD M | Redacted | | | Redacted | | | |
| COOK, JEFFREY S | Redacted | | | Redacted | | | |
| COOK, JEROD J | Redacted | | | Redacted | | | |
| COOK, JOHN F | Redacted | | | Redacted | | | |
| COOK, RICKEY W | Redacted | | | Redacted | | | |
| COOK, ZACKERY T | Redacted | | | Redacted | | | |
| COOK BROTHERS TRUCK PARTS CO | PO BOX 2247 | | | BINGHAMTON | NY | 13902 | |
| COOL, BRIAN A | Redacted | | | Redacted | | | |
| COOLBAUGH, MATTHEW E | Redacted | | | Redacted | | | |
| COOLEY, CODY A | Redacted | | | Redacted | | | |
| COOMBS, JEFFERSON C | Redacted | | | Redacted | | | |
| COON, KYLE S | Redacted | | | Redacted | | | |
| COONROD ELECTRIC CO INC | PO BOX D | | | SINTON | TX | 78387 | |
| COOPER, DOUGLAS | Redacted | | | Redacted | | | |
| COOPER, JACOB B | Redacted | | | Redacted | | | |
| COOPER, LARRY L | Redacted | | | Redacted | | | |
| COOPER, MICHAEL F | Redacted | | | Redacted | | | |
| COOPER, WALTER R | Redacted | | | Redacted | | | |
| COOPER, WILLIAM W | Redacted | | | Redacted | | | |
| COOPER CLINIC OCCUPATIONAL MEDICINE | ATTN ACCOUNTS PAYABLE | PO BOX 180517 | | FORT SMITH | AR | 72917 | |
| COOPER NATURAL RESOURCES INC | 7755 BELLAIRE DRIVE SOUTH | | | FORT WORTH | TX | 76132 | |
| COPE, MICHAEL L | Redacted | | | Redacted | | | |
| COPELAND, ARIC J | Redacted | | | Redacted | | | |
| COPY FAST PRINTING | 3629 NW 50TH STREET | | | OKLAHOMA CITY | OK | 73112 | |
| CORBETT, DAN G | Redacted | | | Redacted | | | |
| CORBIN, AARON E | Redacted | | | Redacted | | | |
| CORBIN, DAVID A | Redacted | | | Redacted | | | |
| CORBIN, JACOB E | Redacted | | | Redacted | | | |
| CORBIN, JASON D | Redacted | | | Redacted | | | |
| CORBIN, JOSHUA W | Redacted | | | Redacted | | | |
| CORBINE, JOSHUA R | Redacted | | | Redacted | | | |
| CORDOVA, ERASMO | Redacted | | | Redacted | | | |
| CORNELIUS, MIKE | Redacted | | | Redacted | | | |
| CORNER, CARL D | Redacted | | | Redacted | | | |
| CORNERS, CALEB | Redacted | | | Redacted | | | |
| CORNERSTONE CARE | 7 GLASSWORKS RD | | | GREENSBORO | PA | 15338 | |
| CORNETT, DAVID C | Redacted | | | Redacted | | | |
| CORONADO, MARCOS | Redacted | | | Redacted | | | |

Case 16-11409-LSS    Doc 25    Filed 06/07/16    Page 44 of 206

Seventy Seven Finance Inc., et al.
Consolidated List of Creditors

| Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|------|----------|----------|----------|------|-------|-----|---------|
| CORONADO IBARRA, SERGIO | Redacted | | | Redacted | | | |
| CORPORATE ACCOMMODATIONS LLC | PO BOX 18281 | | | OKLAHOMA CITY | OK | 73154 | |
| CORPORATE SERVICES LLC | 3801 PLAZA TOWER DRIVE | | | BATON ROUGE | LA | 70816 | |
| CORPORATE TAX RETURN PROCESSING | IOWA DEPARTMENT OF REVENUE | PO BOX 10468 | | DES MOINES | IA | 50306-0468 | |
| CORPORATION INCOME TAX | PO BOX 919 | | | LITTLE ROCK | AR | 77203-0919 | |
| CORPUS CHRISTI GASKET & FASTENER IN | PO BOX 4074 | | | CORPUS CHRISTI | TX | 78469 | |
| CORREA, ISMAEL E | Redacted | | | Redacted | | | |
| CORRELL, BRYAN A | Redacted | | | Redacted | | | |
| CORSO, BENJAMIN J | Redacted | | | Redacted | | | |
| CORTER, AARON T | Redacted | | | Redacted | | | |
| CORTES, AGUSTIN | Redacted | | | Redacted | | | |
| CORTES-MONTES, PEDRO | Redacted | | | Redacted | | | |
| CORTEZ, DIEGO | Redacted | | | Redacted | | | |
| CORTEZ, JUSTIN D | Redacted | | | Redacted | | | |
| CORTEZ, MARIO A | Redacted | | | Redacted | | | |
| CORTEZ, TERRY A | Redacted | | | Redacted | | | |
| CORTINA, OSCAR E | Redacted | | | Redacted | | | |
| CORTINAS, THOMAS P | Redacted | | | Redacted | | | |
| CORTINES FLORES, ELOY V | Redacted | | | Redacted | | | |
| CORVINO, MARCUS D | Redacted | | | Redacted | | | |
| CORWIN, CHAD P | Redacted | | | Redacted | | | |
| CORY, NEIL W | Redacted | | | Redacted | | | |
| CORY L GRANDEL - TREASURER | 93 EAST HIGH STREET | | | WAYNESBURG | PA | 15370-1836 | |
| CORYS AUDIO VISUAL SERVICES LLC | 9525 W RENO AVENUE | | | OKLAHOMA CITY | OK | 73127 | |
| COSNER, BRANDON J | Redacted | | | Redacted | | | |
| COSNER, HAROLD J | Redacted | | | Redacted | | | |
| COSSIO, FERNANDO E | Redacted | | | Redacted | | | |
| COSSIO, JOSE E | Redacted | | | Redacted | | | |
| COSTANZO-DELANEY, JANAI A | Redacted | | | Redacted | | | |
| COSTELLO, BOBBY D | Redacted | | | Redacted | | | |
| COSTELLO, CODY D | Redacted | | | Redacted | | | |
| COSTELLO, LARRY D | Redacted | | | Redacted | | | |
| COSTELLO, MATTHEW B | Redacted | | | Redacted | | | |
| COSTELLO, STONEY W | Redacted | | | Redacted | | | |
| COSTILLA, FRANCISCO D | Redacted | | | Redacted | | | |
| COSTOFF, NICHOLAS A | Redacted | | | Redacted | | | |
| COSTYS ENERGY SERVICES LLC | 2395 S MAIN STREET | | | MANSFIELD | PA | 16933 | |
| COTECH IRM SERVICES INC | 16125 TIMBER CREEK PL LN | STE 800 | | HOUSTON | TX | 77084 | |
| COTHERMAN, JEFFERY L | Redacted | | | Redacted | | | |
| COTTINGIM, THOMAS W | Redacted | | | Redacted | | | |
| COTTON, JONATHAN M | Redacted | | | Redacted | | | |
| COTTON LOGISTICS INC | 5443 KATY HOCKLEY CUTOFF RD | | | KATY | TX | 77493 | |
| COTTRELL, CHARLES B | Redacted | | | Redacted | | | |
| COTTRELL, WARREN J | Redacted | | | Redacted | | | |
| COTTRILL, ADAM G | Redacted | | | Redacted | | | |
| COTULLA ISD TAX OFFICE | 310 N MAIN ST | | | COTULLA | TX | 78014 | |
| COUCH, JOHN M | Redacted | | | Redacted | | | |
| COUGAR CLEANING EQUIPMENT | PO BOX 13985 | | | ODESSA | TX | 79768 | |
| COUGHLIN EQUIPMENT CO INC | 1600 W VANDAMENT AVE | | | YUKON | OK | 73099 | |
| COULTER, STEPHEN C | Redacted | | | Redacted | | | |
| COUNCIL, TIMOTHY W | Redacted | | | Redacted | | | |
| COUNTERMAN, JOSEPH J | Redacted | | | Redacted | | | |
| COUNTS, RICKY R | Redacted | | | Redacted | | | |
| COURT CLERK - CANADIAN COUNTY | PO BOX 730 | | | EL RENO | OK | 73036 | |
| COURT CLERK - JEFFERSON COUNTY | 220 N MAIN STREET ROOM 302 | | | WAURIKA | OK | 73573 | |
| COURTNEY, JACKIE W | Redacted | | | Redacted | | | |

Seventy Seven Finance Inc., et al.

Consolidated List of Creditors

| Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|------|----------|----------|----------|------|-------|-----|---------|
| COURTYARD BY MARRIOTT - CANTON OH | 4375 METRO CIR NW | | | CANTON | OH | 44720 | |
| COURTYARD BY MARRIOTT - DOWNTOWN OKC | 2 WEST RENO AVE | | | OKLAHOMA CITY | OK | 73102 | |
| COURTYARD BY MARRIOTT - OKC NW | 1515 NW EXPRESSWAY | | | OKLAHOMA CITY | OK | 73118 | |
| COURTYARD BY MARRIOTT - OKC NW | PO BOX 741574 | | | ATLANTA | GA | 30374-1574 | |
| COURTYARD BY MARRIOTT - SHREVEPORT | 6001 FINANCIAL PLAZA | | | SHREVEPORT | LA | 71129 | |
| COUTINO-SILVA, MARIO E | Redacted | | | Redacted | | | |
| COVE RUN CONTRACTING LLC | PO BOX 104 | | | MOATSVILLE | WV | 26405-0104 | |
| COVER, CLINT | Redacted | | | Redacted | | | |
| COVERSON, VASHON S | Redacted | | | Redacted | | | |
| COVEY, KRISTOPHER R | Redacted | | | Redacted | | | |
| COVEY, ROY G | Redacted | | | Redacted | | | |
| COVINGTON, BRYAN E | Redacted | | | Redacted | | | |
| COVINGTON, DUSTIN D | Redacted | | | Redacted | | | |
| COWAN, JACOB L | Redacted | | | Redacted | | | |
| COWARD, JORGE M | Redacted | | | Redacted | | | |
| COWELL, DAVID K | Redacted | | | Redacted | | | |
| COX, AARON B | Redacted | | | Redacted | | | |
| COX, BRETT C | Redacted | | | Redacted | | | |
| COX, BRIAN K | Redacted | | | Redacted | | | |
| COX, CHRISTOPHER | Redacted | | | Redacted | | | |
| COX, CODY A | Redacted | | | Redacted | | | |
| COX, ROY L | Redacted | | | Redacted | | | |
| COX, STEPHEN L | Redacted | | | Redacted | | | |
| COX, STEVEN W | Redacted | | | Redacted | | | |
| COX COMMUNICATIONS | 6205-B Peachtree Dunwoody Road NE | | | Atlanta | GA | 30328 | |
| COX COMMUNICATIONS | PO BOX 248851 | | | OKLAHOMA CITY | OK | 73124-8851 | |
| COY, JAMES E | Redacted | | | Redacted | | | |
| COYNE TEXTILE SERVICES | PO BOX 4895 | | | SYRACUSE | NY | 13221-4895 | |
| CP SALES AND SERVICES INC | PO BOX 96468 | | | OKLAHOMA CITY | OK | 73129 | |
| CPL RETAIL ENERGY LP | 1001 Liberty Avenue | 12th Floor | | Pittsburgh | PA | 15222 | |
| CPL RETAIL ENERGY LP | PO BOX 660897 | | | DALLAS | TX | 75266-0897 | |
| CRAFT, DAVID E | Redacted | | | Redacted | | | |
| CRAIG, DONALD L | Redacted | | | Redacted | | | |
| CRAIG, JIMMIE L | Redacted | | | Redacted | | | |
| CRAIGO, CHARLES A | Redacted | | | Redacted | | | |
| CRAMER, BRANDON L | Redacted | | | Redacted | | | |
| CRAMER, BRIAN F | Redacted | | | Redacted | | | |
| CRAMER, STEPHEN T | Redacted | | | Redacted | | | |
| CRAMPTON, KIMBERLY | Redacted | | | Redacted | | | |
| CRANDALL, BRIAN J | Redacted | | | Redacted | | | |
| CRANDALL, JAMES M | Redacted | | | Redacted | | | |
| CRANEWORKS INC | 7795 E LITTLE YORK RD | | | HOUSTON | TX | 77016 | |
| CRANFIELD, JARRETT L | Redacted | | | Redacted | | | |
| CRASE, HAROLD | Redacted | | | Redacted | | | |
| CRASE, TYLER | Redacted | | | Redacted | | | |
| CRAWFORD, ANDREW B | Redacted | | | Redacted | | | |
| CRAWFORD, BRUCE W | Redacted | | | Redacted | | | |
| CRAWFORD, CODY D | Redacted | | | Redacted | | | |
| CRAWFORD, DONALD W | Redacted | | | Redacted | | | |
| CRAWFORD, JASON M | Redacted | | | Redacted | | | |
| CRAWFORD, PAUL A | Redacted | | | Redacted | | | |
| CRAWFORD, SHARON E | Redacted | | | Redacted | | | |
| CRAWFORD, STEVEN K | Redacted | | | Redacted | | | |
| CRAWFORD ELECTRIC SUPPLY CO | PO BOX 847160 | | | DALLAS | TX | 75284-7160 | |
| CREACY, MARK A | Redacted | | | Redacted | | | |
| CREAGAN, JONATHAN M | Redacted | | | Redacted | | | |

Seventy Seven Finance Inc., et al.
Consolidated List of Creditors

| Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|------|----------|----------|----------|------|-------|-----|---------|
| CREATIONS LANDSCAPE AND LAWN MAINTE | PO BOX 246 | | | NOBLE | OK | 73068 | |
| CREECH, TRAVIS L | Redacted | | | Redacted | | | |
| CRESCENT SERVICES LLC | 5749 NW 132ND ST | | | OKLAHOMA CITY | OK | 73142 | |
| CRG ELECTRIC INC | PO BOX 69008 | | | ODESSA | TX | 79769 | |
| CRINER, TIMOTHY F | Redacted | | | Redacted | | | |
| CRISPIN, ADRIAN | Redacted | | | Redacted | | | |
| CRITE, WILLIAM L | Redacted | | | Redacted | | | |
| CRITICAL START LLC | 6860 NORTH DALLAS PARKWAY | SUITE 200 | | PLANO | TX | 75024 | |
| CROCKER, MARK R | Redacted | | | Redacted | | | |
| CROCKER, STEVE C | Redacted | | | Redacted | | | |
| CROFT, GARRETT V | Redacted | | | Redacted | | | |
| CROFT, KENDALL H | Redacted | | | Redacted | | | |
| CROMWELL, ELI W | Redacted | | | Redacted | | | |
| CRONE, JIMMY C | Redacted | | | Redacted | | | |
| CRONK, MARK A | Redacted | | | Redacted | | | |
| CROOMS, JOSEPH A | Redacted | | | Redacted | | | |
| CROOP, CODY J | Redacted | | | Redacted | | | |
| CROSS, MICHAEL D | Redacted | | | Redacted | | | |
| CROSS BAR X YOUTH RANCH INC | 2111 COUNTY ROAD 222 | | | DURANGO | CO | 81303-8233 | |
| CROSS TRUCK EQUIPMENT CO INC | PO BOX 80509 | | | CANTON | OH | 44708-0509 | |
| CROSSINGS CHRISTIAN SCHOOL INC | 14400 N PORTLAND AVE | | | OKLAHOMA CITY | OK | 73134-4007 | |
| CROSSTHREAD DESIGN & PROMO | PO BOX 16334 | | | OKLAHOMA CITY | OK | 73113 | |
| CROSSTIMBERS HOT SHOT SERVICE | C/O VERTEX FINANCIAL CORPORATION | 8750 N CENTRAL EXPWY STE 900 LB 9 | | DALLAS | TX | 75231 | |
| CROSSWHITE, WARREN D | Redacted | | | Redacted | | | |
| CROUCH AND RAMEY LLP | 2001 ROSS AVE | SUITE 4400 | | DALLAS | TX | 75201 | |
| CROUSE, JUSTIN W | Redacted | | | Redacted | | | |
| CROW, GEORGE M | Redacted | | | Redacted | | | |
| CROW, PAUL L | Redacted | | | Redacted | | | |
| CROW, RAYMOND E | Redacted | | | Redacted | | | |
| CROWDER, BRYAN C | Redacted | | | Redacted | | | |
| CROWE, JAMIE M | Redacted | | | Redacted | | | |
| CROWE, JOHN C | Redacted | | | Redacted | | | |
| Crowe & Dunlevy | L.M. Walker | 324 N. Robinson, Suite 100 | | Oklahoma City | OK | 73102 | |
| CROWL, NATHANIAL A | Redacted | | | Redacted | | | |
| CROWNE PLAZA OKC NORTHWEST | 2945 NW EXPRESSWAY | | | OKLAHOMA CITY | OK | 73112 | |
| CROWSON, RONALD D | Redacted | | | Redacted | | | |
| CRUMB, TODD A | Redacted | | | Redacted | | | |
| CRUMM, VERNON O | Redacted | | | Redacted | | | |
| CRUNKLETON, THOMAS A | Redacted | | | Redacted | | | |
| CRUZ, ALBERT | Redacted | | | Redacted | | | |
| CRUZ, BRANDON L | Redacted | | | Redacted | | | |
| CRUZ, CHRISTOPHER | Redacted | | | Redacted | | | |
| CRUZ, EDUARDO | Redacted | | | Redacted | | | |
| CRUZ, FRANCISCO R | Redacted | | | Redacted | | | |
| CRUZ, HECTOR M | Redacted | | | Redacted | | | |
| CRUZ, HUGO E | Redacted | | | Redacted | | | |
| CRUZ, JOSE | Redacted | | | Redacted | | | |
| CRUZ, JOSE F | Redacted | | | Redacted | | | |
| CRUZ, MARIO E | Redacted | | | Redacted | | | |
| CRUZ, RUDY L | Redacted | | | Redacted | | | |
| CRUZ-MORA, DANIEL | Redacted | | | Redacted | | | |
| CRYSTAL SPRINGS | PO BOX 660579 | | | DALLAS | TX | 75266-0579 | |
| CRYSTIN MANUFACTURING COMPANY | PO BOX 13832 | | | ODESSA | TX | 79768-3832 | |
| CS CONSULTING LLC | 4151 TEN MILE RD | | | CASPER | WY | 82604 | |
| CS TRUCKING LLC | 7324 WOODBURY PIKE | | | ROARING SPRING | PA | 16673 | |

Seventy Seven Finance Inc., et al.
Consolidated List of Creditors

| Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|------|----------|----------|----------|------|-------|-----|---------|
| CSI INSPECTION LLC | DEPT 165013 | PO BOX 62600 | | NEW ORLEANS | LA | 70162-2600 | |
| CSI TECHNOLOGIES LLC | 1930 W W THORNE | | | HOUSTON | TX | 77073 | |
| CSQUARED CHEMICALS INC | C/O CATALYST FINANCE LP | PO BOX 19589 | | HOUSTON | TX | 77224-9589 | |
| CST DRILLING FLUIDS INC | 4400A AMBASSADOR CAFFERY PKWY 351 | | | LAFAYETTE | LA | 70508 | |
| CSX TRANSPORTATION INC | CSXT N/A 146203 | PO BOX 532652 | | ATLANTA | GA | 30353-0265 | |
| CT CORPORATION | PO BOX 4349 | | | CAROL STREAM | IL | 60197-4349 | |
| CTD INC | PO BOX 40 | | | SENTINEL | OK | 73664 | |
| CTS CONSOLIDATED TELECOM SERVICE | PO BOX 2110 | | | ROUND ROCK | TX | 78680 | |
| CUDD, JAMES S | Redacted | | | Redacted | | | |
| CUEBAS, EDUARDO R | Redacted | | | Redacted | | | |
| CUELLAR, EULALIO | Redacted | | | Redacted | | | |
| CUELLAR, JORGE V | Redacted | | | Redacted | | | |
| CUENCAR, HERIBERTO | Redacted | | | Redacted | | | |
| CUEVAS, RAY A | Redacted | | | Redacted | | | |
| CULLEN, JUSTIN T | Redacted | | | Redacted | | | |
| CULLUM, GREGORY T | Redacted | | | Redacted | | | |
| CULPEPPER, CASEY E | Redacted | | | Redacted | | | |
| CULPEPPER, JASON L | Redacted | | | Redacted | | | |
| CULVER ELECTRIC LLC | 4016 S WASHINGTON AVE | | | ELK CITY | OK | 73644 | |
| CULVER ELECTRIC LLC | PO BOX 427 | | | ELK CITY | OK | 73648 | |
| CUMMINGS, GUY A | Redacted | | | Redacted | | | |
| CUMMINS BRIDGEWAY LLC | 4494 SOLUTIONS CENTER | | | CHICAGO | IL | 60677-4004 | |
| CUMMINS CROSSPOINT LLC | 75 REMITTANCE DR STE 1701 | | | CHICAGO | IL | 60675-1701 | |
| CUMMINS POWER SYSTEMS LLC | PO BOX 786567 | | | PHILADELPHIA | PA | 19178-6567 | |
| CUMMINS SOUTHERN PLAINS LLC | PO BOX 910509 | | | DALLAS | TX | 75391-0509 | |
| CUNDALL, KEVIN R | Redacted | | | Redacted | | | |
| CUNKLE, JENNIFER R | Redacted | | | Redacted | | | |
| CUNNINGHAM, DAVID E | Redacted | | | Redacted | | | |
| CUNNINGHAM, JEREMY | Redacted | | | Redacted | | | |
| CUNNINGHAM, MICHAEL L | Redacted | | | Redacted | | | |
| CUPP, MARK | Redacted | | | Redacted | | | |
| CUPPS, JOHN L | Redacted | | | Redacted | | | |
| CURETON, ALAN D | Redacted | | | Redacted | | | |
| CURFMAN, DOUGLAS H | Redacted | | | Redacted | | | |
| CURFMAN, GRANT M | Redacted | | | Redacted | | | |
| Curnutt & Hafer, L.L.P. | Douglas R. Hafer | 101 East Park Row | | Arlington | TX | 76010 | |
| CURRENT POWER SOLUTIONS INC | 5050 W GREENS RD | | | HOUSTON | TX | 77066 | |
| CURRIE, JARED B | Redacted | | | Redacted | | | |
| CURTIS, DAVID E | Redacted | | | Redacted | | | |
| CURTIS, JIMMY W | Redacted | | | Redacted | | | |
| CURTIS, TREVOR S | Redacted | | | Redacted | | | |
| CURTIS WELDING & BOP TESTING | PO BOX 1236 | | | SILSBEE | TX | 77656 | |
| CURTS TOOL INSPECTION INC | PO BOX 804 | | | VERNAL | UT | 84078 | |
| CUSACK, KATHRYN | Redacted | | | Redacted | | | |
| CUSTER, DYLAN J | Redacted | | | Redacted | | | |
| CUSTER, MICHAEL | Redacted | | | Redacted | | | |
| CUSTER, MITCH J | Redacted | | | Redacted | | | |
| CUSTER, PATRICK A | Redacted | | | Redacted | | | |
| CUSTER COUNTY TREASURER | ATTN JANET ROULET | PO BOX 200 | | ARAPAHO | OK | 73620 | |
| CUSTOM CLEANING | 510 HIGH DR | | | CEDAR HILL | TX | 75104 | |
| CUSTOM CLUTCH JOINT & HYDRAULICS | 3417 ST CLAIR AVE | | | CLEVELAND | OH | 44114 | |
| CUSTOM HOSE LLC | 5505 W OAK ST | | | PALESTINE | TX | 75801 | |
| CUSTOM HOSE LLC | PO BOX 679 | | | PALESTINE | TX | 75802 | |
| CUSTOM PRINT | PO BOX 1092 | | | MUSTANG | OK | 73064 | |
| CUSTOM REBUILDERS | 102 N ELMIRA ST | | | ATHENS | PA | 18810 | |

Seventy Seven Finance Inc., et al.
Consolidated List of Creditors

| Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|------|----------|----------|----------|------|-------|-----|---------|
| CUSTOM SAFETY PRODUCTS INC | PO BOX 833 | | | FRIENDSWOOD | TX | 77549-0833 | |
| CUSTOM TRUCKS & EQUIPMENT | PO BOX 2422 | | | CHICKASHA | OK | 73023 | |
| CUTLER, MICHAEL G | Redacted | | | Redacted | | | |
| CUTRIGHT, EDWARD E | Redacted | | | Redacted | | | |
| CUTSHALL, ADAM D | Redacted | | | Redacted | | | |
| CYBERGRANTS LLC | 300 BRICKSTONE SQUARE | SUITE 601 | | ANDOVER | MA | 1810 | |
| CYPHERT INDUSTRIES INC | PO BOX 2085 | | | WESTOVER | WV | 26502 | |
| CYPRESS-FAIRBANKS ISD TAX ASSESSOR- | 10494 JONES RD | SUITE 106 | | HOUSTON | TX | 77065 | |
| CYSTIC FIBROSIS FOUNDATION | 2642 E 21ST ST | SUITE 100 | | TULSA | OK | 74114-1744 | |
| CYSTIC FIBROSIS FOUNDATION | 2642 E 21ST ST SUITE 100 | | | TULSA | OK | 74114-1744 | |
| D & B OILFIELD SERVICES INC | PO BOX 234 | | | RINGWOOD | OK | 73768 | |
| D & D TRUCK SALES INC | 3409 E I240 SERVICE RD | | | OKLAHOMA CITY | OK | 73135 | |
| D & D TRUCK SALES INC | 3409 E I-240 SERVICE RD | | | OKLAHOMA CITY | OK | 73135 | |
| D & G TRASH HAULING LLC | 18907 HWY 33 | | | CHEYENNE | OK | 73628 | |
| D & H RIG SERVICE LTD | PO BOX 3065 | | | ODESSA | TX | 79760 | |
| D & J FILTER LLC | 2320 S PORTLAND | | | OKLAHOMA CITY | OK | 73108 | |
| D C RAUSCHER INC | 1622 NYS RT 414 | | | WATERLOO | NY | 13165 | |
| D WATTS & SONS ENTERPRISES LLC | 2712 W SHERIDAN AVE | | | OKLAHOMA CITY | OK | 73107 | |
| D&B - DUN & BRADSTREET | PO BOX 75434 | | | CHICAGO | IL | 60675-5434 | |
| D&B OPERATING LLC - OAK VALLEY SWD | PO BOX 219 | | | RINGWOOD | OK | 73768 | |
| D&D EQUIPMENT & SUPPLY CO INC | PO BOX 94537 | | | OKLAHOMA CITY | OK | 73143 | |
| D&I SILICA LLC | 3 RIVERWAY | SUITE 1550 | | HOUSTON | TX | 77056 | |
| D&K SUPPLY & EQUIPMENT INC | 4700 RAVENNA AVE SE | | | EAST CANTON | OH | 44730 | |
| D&P TECHNOLOGIES INC | PO BOX 10268 | | | HOUSTON | TX | 77206 | |
| D&R REPORTING & VIDEO INC | METROPOLITAN BUILDING | 400 N WALKER STE 160 | | OKLAHOMA CITY | OK | 73102 | |
| D&T SERVICES | 2707 CENTER POINT RD | | | SAN MARCOS | TX | 78666 | |
| D&W DIESEL INC | 1503 CLARK STREET RD | | | AUBURN | NY | 13021 | |
| D'ACHILLE, CATINA | Redacted | | | Redacted | | | |
| D'ACHILLE, DOMINICK | Redacted | | | Redacted | | | |
| DAIGLE, MICHAEL W | Redacted | | | Redacted | | | |
| DALE MEYER TRUCKING CO | PO BOX 3548 | | | ODESSA | TX | 79760 | |
| D'ALESSANDRO, CODY D | Redacted | | | Redacted | | | |
| DALKE, MASON A | Redacted | | | Redacted | | | |
| DALLAS COUNTY - STATE OF TEXAS | 107 TEXAS ST | | | LANCASTER | TX | 75146 | |
| DALLAS PALMER DBA PALMER WELDING | 2075 CR 1237 | | | TUTTLE | OK | 73089 | |
| DALPIAZ, DENNIS G | Redacted | | | Redacted | | | |
| DALRYMPLE, ANTHONY K | Redacted | | | Redacted | | | |
| DALTON TRUCKING INC | PO BOX 5606 | | | VICTORIA | TX | 77903-5606 | |
| DAMRON, BILLY | Redacted | | | Redacted | | | |
| DANIELLO, ANTHONY J | Redacted | | | Redacted | | | |
| DANIELLO, JOSEPH R | Redacted | | | Redacted | | | |
| DANIELS, ADAM B | Redacted | | | Redacted | | | |
| DANIELS, JOSEPH B | Redacted | | | Redacted | | | |
| DANIELS, SAMMIE | Redacted | | | Redacted | | | |
| DANIELSON, ARVID | Redacted | | | Redacted | | | |
| DANSBY, ANTHONY H | Redacted | | | Redacted | | | |
| DANSCO MFG AND PUMPING UNIT SERVICE | 2149 MOORE AVE SE | | | CANTON | OH | 44707 | |
| DARBY, DONALD C | Redacted | | | Redacted | | | |
| DARBY, TOMMY L | Redacted | | | Redacted | | | |
| DARBY EQUIPMENT CO | PO BOX 210 | | | MARSHALL | TX | 75671-0210 | |
| DARNELL, JOE T | Redacted | | | Redacted | | | |
| DARNIELLE, ZACH T | Redacted | | | Redacted | | | |
| DARRAH, JUSTIN D | Redacted | | | Redacted | | | |
| DARRYL RUSSELLS WELDING | 13104 NW 91ST ST | | | YUKON | OK | 73099 | |
| DASH, GREGORY D | Redacted | | | Redacted | | | |
| DAUGHERTY, ALAN B | Redacted | | | Redacted | | | |

Seventy Seven Finance Inc., et al.

Consolidated List of Creditors

| Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|------|----------|----------|----------|------|-------|-----|---------|
| DAUGHERTY, BERNARD C | Redacted | | | Redacted | | | |
| DAUGHERTY, JOHN B | Redacted | | | Redacted | | | |
| DAUGHERTY, JOSEPH L | Redacted | | | Redacted | | | |
| DAUGHERTY, LESLIE | Redacted | | | Redacted | | | |
| DAUGHERTY, RICHARD A | Redacted | | | Redacted | | | |
| DAUZAT, DAVID H | Redacted | | | Redacted | | | |
| DAVALOR HOLDINGS INC | PO BOX 60370 | | | HARRISBURG | PA | 17106 | |
| DAVALOS, FELIPE D | Redacted | | | Redacted | | | |
| DAVALOS, MICHAEL A | Redacted | | | Redacted | | | |
| DAVALOS, ROBERTO | Redacted | | | Redacted | | | |
| DAVENPORT, KEELY L | Redacted | | | Redacted | | | |
| DAVES WINDOW CLEANING | 6500 NE 101TH ST | | | OKLAHOMA CITY | OK | 73151 | |
| DAVID, THOMAS J | Redacted | | | Redacted | | | |
| DAVID BOONE OILFIELD CONSULTING | 3022 LAKE CREEK DR | | | HIGHLAND VILLAG | TX | 75077 | |
| DAVID PALMER | 2458 COUNTY ROAD 1400 | | | ALEX | OK | 73002 | |
| DAVID R HILL INC | PO BOX 247 | | | BYESVILLE | OH | 43723 | |
| DAVIDSON, ADALPH S | Redacted | | | Redacted | | | |
| DAVIDSON, ROBERT S | Redacted | | | Redacted | | | |
| DAVIDSON, WILLIAM E | Redacted | | | Redacted | | | |
| DAVIDSON, ZACHARY J | Redacted | | | Redacted | | | |
| DAVIES, CHET A | Redacted | | | Redacted | | | |
| DAVIES, MARK E | Redacted | | | Redacted | | | |
| DAVILA, ENRIQUE | Redacted | | | Redacted | | | |
| DAVILA, KORDERO | Redacted | | | Redacted | | | |
| DAVILA, SERGIO | Redacted | | | Redacted | | | |
| DAVIS, ANDREW B | Redacted | | | Redacted | | | |
| DAVIS, BENJAMEN J | Redacted | | | Redacted | | | |
| DAVIS, BENNETT A | Redacted | | | Redacted | | | |
| DAVIS, BRIAN J | Redacted | | | Redacted | | | |
| DAVIS, BRIAN K | Redacted | | | Redacted | | | |
| DAVIS, BRIAN L | Redacted | | | Redacted | | | |
| DAVIS, BRYAN M | Redacted | | | Redacted | | | |
| DAVIS, CAILYN C | Redacted | | | Redacted | | | |
| DAVIS, CARL | Redacted | | | Redacted | | | |
| DAVIS, CHARLES R | Redacted | | | Redacted | | | |
| DAVIS, CODY M | Redacted | | | Redacted | | | |
| DAVIS, DAVID L | Redacted | | | Redacted | | | |
| DAVIS, FRANCIS | Redacted | | | Redacted | | | |
| DAVIS, JAMES G | Redacted | | | Redacted | | | |
| DAVIS, JAMES L | Redacted | | | Redacted | | | |
| DAVIS, JASON E | Redacted | | | Redacted | | | |
| DAVIS, JIMMY C | Redacted | | | Redacted | | | |
| DAVIS, JOHN W | Redacted | | | Redacted | | | |
| DAVIS, JOSHUA W | Redacted | | | Redacted | | | |
| DAVIS, JUSTIN K | Redacted | | | Redacted | | | |
| DAVIS, KARL S | Redacted | | | Redacted | | | |
| DAVIS, KENNETH E | Redacted | | | Redacted | | | |
| DAVIS, MARK | Redacted | | | Redacted | | | |
| DAVIS, MATTHEW T | Redacted | | | Redacted | | | |
| DAVIS, MICHAEL J | Redacted | | | Redacted | | | |
| DAVIS, NICKOLAS W | Redacted | | | Redacted | | | |
| DAVIS, RYAN C | Redacted | | | Redacted | | | |
| DAVIS, SCOTT A | Redacted | | | Redacted | | | |
| DAVIS, STEPHEN R | Redacted | | | Redacted | | | |
| DAVIS, TERRY R | Redacted | | | Redacted | | | |
| DAVIS, TY B | Redacted | | | Redacted | | | |

Seventy Seven Finance Inc., et al.
Consolidated List of Creditors

| Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|------|----------|----------|----------|------|-------|-----|---------|
| DAVIS, TYLER W | Redacted | | | Redacted | | | |
| DAVIS, WILLIAM C | Redacted | | | Redacted | | | |
| DAVIS CABLE TECHNOLOGIES LP | 6632 CR 1022 | | | JOSHUA | TX | 76058 | |
| DAVIS PUMP & SUPPLY INC | 509 WESTLAND DR | | | EDMOND | OK | 73013 | |
| DAVIS TRANSPORTATION | C/O APEX CAPITAL CORP | PO BOX 961029 | | FORT WORTH | TX | 76161-1029 | |
| DAWSON, THOMAS D | Redacted | | | Redacted | | | |
| DAY, ROBERT L | Redacted | | | Redacted | | | |
| DAY, TRENT | Redacted | | | Redacted | | | |
| DAY, WILLIAM A | Redacted | | | Redacted | | | |
| DAYLONG, ERIC J | Redacted | | | Redacted | | | |
| DAYTON, TERRY M | Redacted | | | Redacted | | | |
| DE LA CRUZ, SEIM | Redacted | | | Redacted | | | |
| DE LA CRUZ, TAVO H | Redacted | | | Redacted | | | |
| DE LA CRUZ, VICTOR H | Redacted | | | Redacted | | | |
| DE LA GARZA, RYAN A | Redacted | | | Redacted | | | |
| DE LA ROSA, JOSE G | Redacted | | | Redacted | | | |
| DE LA ROSA, ROMOLO | Redacted | | | Redacted | | | |
| DE LA ROSA, YAROLDY | Redacted | | | Redacted | | | |
| DE LEON, CHRISTIAN J | Redacted | | | Redacted | | | |
| DE LEON, JOSHUA | Redacted | | | Redacted | | | |
| DE LEON, ROMAN | Redacted | | | Redacted | | | |
| DE LOERA CARDONA, ABEL | Redacted | | | Redacted | | | |
| DE LOS SANTOS, ANTHONY L | Redacted | | | Redacted | | | |
| DE LUNA, CARLOS A | Redacted | | | Redacted | | | |
| DE LUNA, THEODORE | Redacted | | | Redacted | | | |
| DEALERS ELECTRICAL SUPPLY | PO BOX 2535 | | | WACO | TX | 76702-2535 | |
| DEAN, ALLEN P | Redacted | | | Redacted | | | |
| DEAN, CHRISTOFER M | Redacted | | | Redacted | | | |
| DEAN, JAMES D | Redacted | | | Redacted | | | |
| DEAN, JAMES E | Redacted | | | Redacted | | | |
| DEAN, JASON D | Redacted | | | Redacted | | | |
| DEAN, MATTHEW | Redacted | | | Redacted | | | |
| DEAN, SHANE M | Redacted | | | Redacted | | | |
| DEAN, STANLEY A | Redacted | | | Redacted | | | |
| DEANS CASING SERVICE | PO BOX 787 | | | HOLDENVILLE | OK | 74848-0787 | |
| DEAR, JASON L | Redacted | | | Redacted | | | |
| DEATHRAGE, JOE B | Redacted | | | Redacted | | | |
| DEBARR, BUDDY E | Redacted | | | Redacted | | | |
| DEBCO SUPPLY | PO BOX 834 | | | FRIENDSWOOD | TX | 77549 | |
| DEBERRY, LOGAN J | Redacted | | | Redacted | | | |
| DEBOE, DEAN C | Redacted | | | Redacted | | | |
| DEBRA & JOHN MACNAMARA | 237 DESMOND ST | | | SAYRE | PA | 18840 | |
| DEBRUIN, JOHN R | Redacted | | | Redacted | | | |
| DECASTRO, SAM S | Redacted | | | Redacted | | | |
| DEEN, EBRIMA A | Redacted | | | Redacted | | | |
| DEEN, SHAWN R | Redacted | | | Redacted | | | |
| DEERE, FREDERICK J | Redacted | | | Redacted | | | |
| DEESE, THERESSA K | Redacted | | | Redacted | | | |
| DEETER, ERIC F | Redacted | | | Redacted | | | |
| DEETS, BRENT | Redacted | | | Redacted | | | |
| DEFATE, ANTHONY C | Redacted | | | Redacted | | | |
| DEFUENTES, STEVEN R | Redacted | | | Redacted | | | |
| DEGIUSTI, CATHY | Redacted | | | Redacted | | | |
| DEHEZA, MICHAEL A | Redacted | | | Redacted | | | |
| DEHOYOS, ARNOLD C | Redacted | | | Redacted | | | |
| DEIGERT, DAVID | Redacted | | | Redacted | | | |

Seventy Seven Finance Inc., et al.
Consolidated List of Creditors

| Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|
| DEKINDER, TIMOTHY J | Redacted | | | Redacted | | | |
| DEL ORBE, MARCOS | Redacted | | | Redacted | | | |
| DEL REAL, JUAN J | Redacted | | | Redacted | | | |
| DEL TORO, OMAR | Redacted | | | Redacted | | | |
| DELACRUZ, CHRISTOPHER R | Redacted | | | Redacted | | | |
| DELAGARZA, DANIEL | Redacted | | | Redacted | | | |
| DELANEY, MARCEL D | Redacted | | | Redacted | | | |
| DELANEY, MARK A | Redacted | | | Redacted | | | |
| DELANEY, MATTHEW | Redacted | | | Redacted | | | |
| DELANEY, TIMOTHY | Redacted | | | Redacted | | | |
| DELANGEL, SERGIO | Redacted | | | Redacted | | | |
| DELAO, DANIEL | Redacted | | | Redacted | | | |
| DELAROSA, LUIS R | Redacted | | | Redacted | | | |
| DELATORRE, JEFFREY | Redacted | | | Redacted | | | |
| DELAWARE DEPARTMENT OF REVENUE | PO BOX 2044 | | | WILMINGTON | DE | 19899-6148 | |
| DELEON, JOSE S | Redacted | | | Redacted | | | |
| DELGADO, DEBORAH | Redacted | | | Redacted | | | |
| DELGADO, VALENTE C | Redacted | | | Redacted | | | |
| DELGADO EVANS, ARTHUR | Redacted | | | Redacted | | | |
| DELL MARKETING L.P. | PO BOX 676021 | C-O DELL USA LP | | DALLAS | TX | 75267-6021 | |
| DELLAUGHTER, CHRISTOPHER D | Redacted | | | Redacted | | | |
| DELLEGRAZIE, DOMINIC T | Redacted | | | Redacted | | | |
| DELONG, NATHAN C | Redacted | | | Redacted | | | |
| DELOZIER, AARON | Redacted | | | Redacted | | | |
| DELTA DENTAL PLAN OF OKLAHOMA | PO BOX 960020 | | | OKLAHOMA CITY | OK | 73196-0020 | |
| DELTA ELECTRIC INC | PO BOX 741251 | | | ATLANTA | GA | 30384-1251 | |
| DELTA PUMP AND SYSTEMS INC | PO BOX 338 | | | EIGHTY FOUR | PA | 15330 | |
| DELTA RIGGING AND TOOLS INC | 125 MCCARTY DRIVE | | | HOUSTON | TX | 77029 | |
| DELTA STEEL INC | PO BOX 849086 | 5TH FLOOR | | DALLAS | TX | 75284 | |
| DELVILLAR, ALBERTO | Redacted | | | Redacted | | | |
| DEMARCO, GINO | Redacted | | | Redacted | | | |
| DEMAS, DARRELL J | Redacted | | | Redacted | | | |
| DEMASTES, BRANDON M | Redacted | | | Redacted | | | |
| DEMERITT, DANIEL L | Redacted | | | Redacted | | | |
| DEMONEY, KENNETH | Redacted | | | Redacted | | | |
| DEMOSS, CODY J | Redacted | | | Redacted | | | |
| DEMOSS, EMILY S | Redacted | | | Redacted | | | |
| DEMTECH SERVICES INC | PO BOX 2165 | | | PLACERVILLE | CA | 95667 | |
| DENHAM WELDING & STEEL SALES | PO BOX 418 | | | MORRILTON | AR | 72110 | |
| DENNIS COLEY | 221 MAIN STREET PO BOX 11 | | | FORT COBB | OK | 73038 | |
| DENNIS ENERGY SERVICES INC | PO BOX 1914 | | | LAREDO | TX | 78044 | |
| DENNISON, ROBERT D | Redacted | | | Redacted | | | |
| DENNISON, TRINA M | Redacted | | | Redacted | | | |
| DENTON, ROBERT J | Redacted | | | Redacted | | | |
| DENTON CO TAX ASSESSOR COLLECTOR | ATTN MICHELLE FRENCH | PO BOX 90223 | | DENTON | TX | 76202 | |
| DENVER, LAURIANO I | Redacted | | | Redacted | | | |
| DENZER, NEIL A | Redacted | | | Redacted | | | |
| DEPARTMENT OF ENVIRONMENTAL QUALITY | PO BOX 1677 | | | OKLAHOMA CITY | OK | 73101-1677 | |
| DEPARTMENT OF REVENUE SERVICES | PO BOX 150406 | | | HARTFORD | CT | 06115-0406 | |
| DEPARTMENT OF WORKFORCE SERVICES | EMPLOYER SERVICES PO BOX 2659 | | | CASPER | WY | 82602-2659 | |
| DEPASS, AARON | Redacted | | | Redacted | | | |
| DEPRIMO, ASHLEY E | Redacted | | | Redacted | | | |
| DEPT OF HEALTH & HUMAN SERVICES - A | 1301 YOUNG ST | SUITE 714 | | DALLAS | TX | 75202 | |
| DERBY, RICHARD L | Redacted | | | Redacted | | | |
| DEROSA, PASQUALE | Redacted | | | Redacted | | | |
| DERRICK CORPORATION | PO BOX 301191 | | | DALLAS | TX | 75303-1191 | |

| Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|------|----------|----------|----------|------|-------|-----|---------|
| DERRICKSON, JUSTIN | Redacted | | | Redacted | | | |
| DERRIG, TIMOTHY J | Redacted | | | Redacted | | | |
| DERRYBERRY, CHANCE A | Redacted | | | Redacted | | | |
| DERRYBERRY, TOBY E | Redacted | | | Redacted | | | |
| DESCHER, WALTER P | Redacted | | | Redacted | | | |
| DESEYN, CHARLES J | Redacted | | | Redacted | | | |
| DESHAZO, MARK D | Redacted | | | Redacted | | | |
| DESHIELDS TRUCK SERVICE INC | PO BOX 82216 | | | OKLAHOMA CITY | OK | 73148 | |
| DESIGN ONE BUILDING SOLUTIONS | PO BOX 5513 | | | EDMOND | OK | 73083 | |
| DESISTO, ROBERT A | Redacted | | | Redacted | | | |
| DESK & DERRICK CLUB OF ENID | PO BOX 3485 | | | ENID | OK | 73702 | |
| DESNESS, DALTON E | Redacted | | | Redacted | | | |
| DESOTO PARISH FIRE DISTRICT NO 3 | PO BOX 329 | | | STONEWALL | LA | 71078 | |
| DESOTO PARISH SALES & USE TAX COMMI | PO BOX 927 | | | MANSFIELD | LA | 71052 | |
| DESPER, GREGORY L | Redacted | | | Redacted | | | |
| DESROSIER, JEFFREY V | Redacted | | | Redacted | | | |
| DETHLOFF, CHRISTOPHER D | Redacted | | | Redacted | | | |
| DEUTSCH, CHRISTOPHER A | Redacted | | | Redacted | | | |
| DEVER, CHRISTOPHER | Redacted | | | Redacted | | | |
| DEVER, RANDY S | Redacted | | | Redacted | | | |
| DEVILLE, KOLBY | Redacted | | | Redacted | | | |
| DEVIN INTERNATIONAL INC | 2545 SE EVANGELINE THRUWAY | | | LAFAYETTE | LA | 70508 | |
| DEVIN INTERNATIONAL INC | PO BOX 676263 | | | DALLAS | TX | 75267-6263 | |
| DEVON ENERGY CORPORATION | 333 WEST SHERIDAN AVE | | | OKLAHOMA CITY | OK | 73102 | |
| DEVORE, WILLIAM | Redacted | | | Redacted | | | |
| DEWAYNE MCCRARY | 438 CR 2395 | | | ALVORD | TX | 76225 | |
| DEXTER, JARED M | Redacted | | | Redacted | | | |
| DFW HEAVY DUTY PARTS | 728 111TH STREET | | | ARLINGTON | TX | 76011 | |
| DFW WASTE OIL SERVICE INC | PO BOX 40531 | | | FORT WORTH | TX | 76140 | |
| DG SERVICES LLC | 2315 ROUTE 66 | | | DELMONT | PA | 15626 | |
| DHW WELL SERVICE INC | 255 LOOP 517 | | | CARRIZO SPRINGS | TX | 78834 | |
| DHW WELL SERVICE INC | PO BOX 1509 | | | CARRIZO SPRINGS | TX | 78834 | |
| DIAMOND B ENERGY SERVICES LLC | PO BOX 94868 | | | LUBBOCK | TX | 79493 | |
| DIAMOND HYDRAULICS INC | 6776 FM 2004 | | | HITCHCOCK | TX | 77563 | |
| DIAMOND J OILFIELD SERVICES LLC | 4209 SOUTH COUNTY ROAD 1290 | | | ODESSA | TX | 79765 | |
| DIAMOND L ENTERPRISE | PO BOX 598 | | | MT MORRIS | PA | 15349-0598 | |
| DIAMONDBACK ENERGY SERVICES INC | | | | | | | |
| DIAZ, ABRAHAM I | Redacted | | | Redacted | | | |
| DIAZ, ADRIAN L | Redacted | | | Redacted | | | |
| DIAZ, BOBBY J | Redacted | | | Redacted | | | |
| DIAZ, BRANDON S | Redacted | | | Redacted | | | |
| DIAZ, CAMDEN M | Redacted | | | Redacted | | | |
| DIAZ, EDUARDO | Redacted | | | Redacted | | | |
| DIAZ, JENIFER L | Redacted | | | Redacted | | | |
| DIAZ, JOE | Redacted | | | Redacted | | | |
| DIAZ, JOHN D | Redacted | | | Redacted | | | |
| DIAZ, MARIO A | Redacted | | | Redacted | | | |
| DIAZ, SHERA L | Redacted | | | Redacted | | | |
| DIAZ, STEVEN G | Redacted | | | Redacted | | | |
| DIAZ, VALENTE R | Redacted | | | Redacted | | | |
| DIAZ, VICTOR A | Redacted | | | Redacted | | | |
| DIAZ ARENAS, RAUL | Redacted | | | Redacted | | | |
| DIBBLE, ZACKERY R | Redacted | | | Redacted | | | |
| DICKEY, EMLEN W | Redacted | | | Redacted | | | |
| DICKS OILFIELD INSTRUMENT SALES AND SERVICE INC | 3110 N FM 1936 | | | ODESSA | TX | 79764 | |
| DICKS OILFIELD INSTRUMENT SALES AND SERVICE INC | PO BOX 69092 | | | ODESSA | TX | 79769 | |

Seventy Seven Finance Inc., et al.
Consolidated List of Creditors

| Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|
| DICKSON, TYLER R | Redacted | | | Redacted | | | |
| DIEHL, JUSTIN L | Redacted | | | Redacted | | | |
| DIERA, DANIEL J | Redacted | | | Redacted | | | |
| DIESEL DYNAMICS LLC | 940 S BROADWAY | | | JOSHUA | TX | 76058 | |
| DIESEL DYNAMICS LLC | 940 S BROADWAY ST | | | JOSHUA | TX | 76058 | |
| DIETRICH, JUSTIN E | Redacted | | | Redacted | | | |
| DIETZ, CHRISTOPHER R | Redacted | | | Redacted | | | |
| DIETZ, DAVID R | Redacted | | | Redacted | | | |
| DIETZ GOURLEY CONSULTING LLC | 1215 DEERFIELD DRIVE | | | STATE COLLEGE | PA | 16803 | |
| DIETZMAN, WADE C | Redacted | | | Redacted | | | |
| DIFFEY, CHAD R | Redacted | | | Redacted | | | |
| DIGGS, TATUM S | Redacted | | | Redacted | | | |
| DIGITAL RESTON LLC | PO BOX 3703 | | | BOSTON | MA | 2241 | |
| DILIGENT BOARD MEMBER SERVICES | DEPT CH 16990 | | | PALATINE | IL | 60055-6990 | |
| DILISIO, JOSEPH T | Redacted | | | Redacted | | | |
| DILLARD, EDDIE G | Redacted | | | Redacted | | | |
| DILLARD, ERIC L | Redacted | | | Redacted | | | |
| DILLARD, R.B. | Redacted | | | Redacted | | | |
| DILLEY, JERRY M | Redacted | | | Redacted | | | |
| DILLEY AUTO & TRUCK SUPPLY | 1074 W HWY 85 | | | DILLEY | TX | 78017 | |
| DILLINGER, RICHARD D | Redacted | | | Redacted | | | |
| DILLON, EDWARD W | Redacted | | | Redacted | | | |
| DILLON TRANSPORT INC | 901 MCCLINTOCK DRIVE SUITE 300 | | | BURR RIDGE | IL | 60527 | |
| DIMINNO, JOEL A | Redacted | | | Redacted | | | |
| DIMMIT COUNTY SANITATION DEPARTMENT | 303 S 5TH ST | | | CARRIZO SPRINGS | TX | 78834 | |
| DIMMIT COUNTY TAX OFFICE | PO BOX 425 | ATTN MARY E SANDOVAL | | CARRIZO SPRINGS | TX | 78834 | |
| DINELLI, MICHAEL A | Redacted | | | Redacted | | | |
| DINGES DINGES & WALTZ LLC | 1307 SHERIDAN ST | | | WILLIAMSPORT | PA | 17701 | |
| DINSMORE, BENJAMIN L | Redacted | | | Redacted | | | |
| DINSMORE, SETH D | Redacted | | | Redacted | | | |
| DIRE, DANIEL J | Redacted | | | Redacted | | | |
| DIRECT APPLIANCE SALES INC | 4909 E 42ND STREET | | | ODESSA | TX | 79762 | |
| DIRECT EMPLOYERS ASSOCIATION INC | 9002 N PURDUE RD | | | INDIANAPOLIS | IN | 46268 | |
| DIRECT ENERGY BUSINESS | 1001 Liberty Avenue | 12th Floor | | Pittsburgh | PA | 15222 | |
| DIRECT ENERGY BUSINESS | PO BOX 660749 | | | DALLAS | TX | 75266 | |
| DIRECTIONAL PERSONNEL LLC | PO BOX 4827 MSC 600 | | | HOUSTON | TX | 77210-4827 | |
| DIRECTV | 2230 E. Imperial Hwy | | | El Segundo | CA | 90245 | |
| DIRECTV | PO BOX 60036 | | | LOS ANGELES | CA | 90060-0036 | |
| DIRT DIVAS | 1627 FM 2779 | | | PEARSALL | TX | 78061 | |
| DISANTIS, DAVID B | Redacted | | | Redacted | | | |
| DISH NETWORK | PO BOX 94063 | | | PALATINE | IL | 60094-4063 | |
| DISMUKE, ROY D | Redacted | | | Redacted | | | |
| DISNEY, JACOB T | Redacted | | | Redacted | | | |
| DISPENNETT, SHANE E | Redacted | | | Redacted | | | |
| DITMER, JASON M | Redacted | | | Redacted | | | |
| DIVELBISS, DUANE | Redacted | | | Redacted | | | |
| DIVERGENT TRUCKING INC | PO BOX 872632 | | | KANSAS CITY | MO | 64187 | |
| DIVERSE TRANSPORTATION | PO BOX 1403 | | | ALEDO | TX | 76008-1403 | |
| DIVERSIFIED CONSTRUCTION OF OK | 6288 BOUCHER DR | | | EDMOND | OK | 73034 | |
| DIVIDIA TECHNOLOGIES LLC | PO BOX 122594 | | | FORT WORTH | TX | 76121-2594 | |
| DIXON, BARTHOLEMEW E | Redacted | | | Redacted | | | |
| DIXON, DUDLEY W | Redacted | | | Redacted | | | |
| DIXON, LUKE C | Redacted | | | Redacted | | | |
| DIXON, RICHARD A | Redacted | | | Redacted | | | |
| DNOW LP | PO BOX 200822 | | | DALLAS | TX | 75320-0822 | |
| DOAK, WILLIAM W | Redacted | | | Redacted | | | |

Seventy Seven Finance Inc., et al.
Consolidated List of Creditors

| Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|
| DOAN, JASON C | Redacted | | | Redacted | | | |
| DOANE, JORDAN | Redacted | | | Redacted | | | |
| DOBKIN, REUBEN A | Redacted | | | Redacted | | | |
| DOBLER, RONALD K | Redacted | | | Redacted | | | |
| DOBRIJEVIC, GEORGE | Redacted | | | Redacted | | | |
| DOBSON, GORDON A | Redacted | | | Redacted | | | |
| DOBY, JOHN E | Redacted | | | Redacted | | | |
| DOCKENS, DWAYNE L | Redacted | | | Redacted | | | |
| DOCKERY, ERIC D | Redacted | | | Redacted | | | |
| DOCUFREE CORPORATION | 75 REMITTANCE DR STE 6696 | | | CHICAGO | IL | 60675-6696 | |
| DODD, KELLI J | Redacted | | | Redacted | | | |
| DODD, ROGER L | Redacted | | | Redacted | | | |
| DODDS, CHRISTOPHER L | Redacted | | | Redacted | | | |
| DODSON, DON P | Redacted | | | Redacted | | | |
| DODSON COURT REPORTING & LEGAL VIDEO INC | 425 NORTHWEST 7TH ST | | | OKLAHOMA CITY | OK | 73102 | |
| DOGA, BRIAN D | Redacted | | | Redacted | | | |
| DOGGETT, DENNIS A | Redacted | | | Redacted | | | |
| DOGGETT FREIGHTLINER OF SOUTH TEXAS LLC | C/O PROBILLING & FUNDING SERVICE | PO BOX 2222 | | DECATUR | AL | 35609-2222 | |
| DOLAN, TIMOTHY J | Redacted | | | Redacted | | | |
| DOLL, R. R | Redacted | | | Redacted | | | |
| DOLLENS, MICKEY A | Redacted | | | Redacted | | | |
| DOLPHIN ENTERPRISE SOLUTIONS | 17485 MONTEREY RD STE 201 | | | MORGAN HILL | CA | 95037 | |
| DOMBROSKI, DARREN J | Redacted | | | Redacted | | | |
| DOMBROSKI, STEVEN P | Redacted | | | Redacted | | | |
| DOMESTIC ENERGY PRODUCERS ALLIANCE | PO BOX 18359 | | | OKLAHOMA CITY | OK | 73154 | |
| DOMINGUEZ, FRANKIE A | Redacted | | | Redacted | | | |
| DOMINGUEZ, JAIME L | Redacted | | | Redacted | | | |
| DOMINGUEZ, JAVIER L | Redacted | | | Redacted | | | |
| DOMINGUEZ, RICARDO | Redacted | | | Redacted | | | |
| DOMINGUEZ JUAREZ, JORGE L | Redacted | | | Redacted | | | |
| DOMINION EAST OHIO | 120 Tredegar St | | | Richmond | VA | 23219 | |
| DOMINION EAST OHIO | PO BOX 26785 | | | RICHMOND | VA | 23261-6785 | |
| DOMINQUEZ, DANIEL T | Redacted | | | Redacted | | | |
| DON KIRSCHENER | 33023 KINLEY ANN CT | | | MAGNOLIA | TX | 77354 | |
| DONAHUE, MICHAEL C | Redacted | | | Redacted | | | |
| DONALD W AND LISA A PRILL | 4121 186TH AVENUE | | | BLOOMER | WI | 54724 | |
| DONALD WATSON | PO BOX 261 | | | STERLING | OK | 73567 | |
| DONALDSON, CHRISTOPHER M | Redacted | | | Redacted | | | |
| DONALSON, JEREMIAH P | Redacted | | | Redacted | | | |
| DONATHAN, SHAWN Q | Redacted | | | Redacted | | | |
| DONISCH, MICHAEL A | Redacted | | | Redacted | | | |
| DONLEY, DANIEL R | Redacted | | | Redacted | | | |
| DONLEY, GARY M | Redacted | | | Redacted | | | |
| DONLEY, JASON A | Redacted | | | Redacted | | | |
| DONNIE LEMON LIMOUSINE SERVICE | PO BOX 63 | | | MT MORRIS | PA | 15349 | |
| DONOHEW, JOSHUA K | Redacted | | | Redacted | | | |
| DONOHUE, DUSTIN J | Redacted | | | Redacted | | | |
| DONOVAN, DAKOTA D | Redacted | | | Redacted | | | |
| DONOVAN, MARTIN | Redacted | | | Redacted | | | |
| DONOVAN, SEAN W | Redacted | | | Redacted | | | |
| DONS DIRECTORY INC | 551 HWY 92 | | | CRAWFORD | CO | 81415 | |
| DONS VEHICLE ESCORT SERVICE | 1615 OAK LANE | | | OKLAHOMA CITY | OK | 73127 | |
| DOOLEY TACKABERRY INC | PO BOX 301292 | | | DALLAS | TX | 75303-1292 | |
| DOOR CONTROL SERVICES INC | DEPT 251 | PO BOX 220 | | BETTENDORF | IA | 52722-0004 | |
| DOORES, GEORGE | Redacted | | | Redacted | | | |
| DORADO, LAZARO | Redacted | | | Redacted | | | |

Seventy Seven Finance Inc., et al.
Consolidated List of Creditors

| Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|
| DORMAN, SAM G | Redacted | | | Redacted | | | |
| DORNACK, STEPHEN A | Redacted | | | Redacted | | | |
| DORSEY, CEDRIC I | Redacted | | | Redacted | | | |
| DORSEY, JAMES | Redacted | | | Redacted | | | |
| DORSEY ELECTRIC | PO BOX 299 | | | GREENSBORO | PA | 15338 | |
| DOSHIER DIESEL SERVICE LLC | RR 2 BOX 207 | | | NOWATA | OK | 74048 | |
| DOSS, MATTHEW K | Redacted | | | Redacted | | | |
| DOSS, STEVEN D | Redacted | | | Redacted | | | |
| DOTSON, NATHAN R | Redacted | | | Redacted | | | |
| DOTSON, SEAN L | Redacted | | | Redacted | | | |
| DOUBLE L WELDING | 14623 PAISLEY LN | | | PERKINS | OK | 74059 | |
| DOUD, SCOTT W | Redacted | | | Redacted | | | |
| DOUG FOWLER | 16801 E 1070 RD | | | SWEETWATER | OK | 73666 | |
| DOUG JONES | PO BOX 9761 | | | LONGVIEW | TX | 75608 | |
| Dougherty, Leventhal & Price, L.L.P. | Paul T. Oven | 75 Glenmaura National Blvd | | Moosic | PA | 18507 | |
| DOUGHTY, COREY M | Redacted | | | Redacted | | | |
| DOUGHTY, KARL W | Redacted | | | Redacted | | | |
| DOUGHTY, TERRY R | Redacted | | | Redacted | | | |
| DOUGLAS, CARL T | Redacted | | | Redacted | | | |
| DOUGLAS, JERROD S | Redacted | | | Redacted | | | |
| DOUGLAS, LYNDON D | Redacted | | | Redacted | | | |
| DOUGLAS YOUTH RECREATION COMMISSION | 615 HAMILTON | ATTN KATLYN HELMUTH | | DOUGLAS | WY | 82633 | |
| DOUGS WELDING SERVICE | PO BOX 303 | | | SPIRO | OK | 74959 | |
| DOVER BRAKE INC | PO BOX 66 | | | STRASBURG | OH | 44680 | |
| DOVER HYDRAULICS INC | 2996 PROGRESS STREET | | | DOVER | OH | 44622 | |
| DOWELL, AARON C | Redacted | | | Redacted | | | |
| DOWLEY SECURITY SYSTEMS INC | 4321 W SAM HOUSTON PKWY NORTH STE 180 | | | HOUSTON | TX | 77043-000 | |
| DOWLEY SECURITY SYSTEMS INC | PO BOX 4675019 | | | DALLAS | TX | 75267-5019 | |
| DOWNHOLE OILFIELD SERVICES | 1501 N VAN BUREN | | | ENID | OK | 73703 | |
| DOWNHOLE STABILIZATION INC | 3515 THOMAS WAY | | | BAKERSFIELD | CA | 93308 | |
| DOWNHOLE STABILIZATION INC | PO BOX 2467 | | | BAKERSFIELD | CA | 93303 | |
| DOWNHOLE TOOL CONNECTIONS | PO BOX 73682 | | | HOUSTON | TX | 77273-3682 | |
| DOWNS, BOBBY | Redacted | | | Redacted | | | |
| DOYLE, CALEB H | Redacted | | | Redacted | | | |
| DOYLE, JOHN A | Redacted | | | Redacted | | | |
| DOYLE, SHANIN H | Redacted | | | Redacted | | | |
| DPSC PUBLIC SAFETY | PO BOX 61047 | | | NEW ORLEANS | LA | 70161-1047 | |
| DR PEPPER BOTTLING COMPANY | PO BOX 744 | | | ELK CITY | OK | 73648 | |
| DRABICK, FRANK C | Redacted | | | Redacted | | | |
| DRAGON PRODUCTS LTD | PO BOX 3127 | | | BEAUMONT | TX | 77704-3127 | |
| DRAGUSTINOVIS, LUIS H | Redacted | | | Redacted | | | |
| DRAKE, MICHAEL J | Redacted | | | Redacted | | | |
| DRAPER, WILLIAM S | Redacted | | | Redacted | | | |
| DRAY, DANIEL A | Redacted | | | Redacted | | | |
| DREAS, MATTHEW E | Redacted | | | Redacted | | | |
| DREYER, BRETT R | Redacted | | | Redacted | | | |
| DRILLERS SERVICE CENTER INC | PO BOX 95282 | | | OKLAHOMA CITY | OK | 73143-5282 | |
| DRILLING DATA LLC | 410 PIERCE ST STE 104 | | | HOUSTON | TX | 77002 | |
| DRILLING INFO INC | 2901 VIA FORTUNA SUITE 200 | | | AUSTIN | TX | 78746 | |
| DRILLING INFO INC | 98 SAN JACINTO BLVD | SUITE 200 | | AUSTIN | TX | 78701 | |
| DRILLING STRUCTURES INTRNL INC | PO BOX 680207 | | | HOUSTON | TX | 77268 | |
| DRILLING SYSTEMS INC | PO BOX 730491 | | | DALLAS | TX | 75373-0491 | |
| DRILLING TOOLS INTERNATIONAL | PO BOX 4869 DEPT 406 | | | HOUSTON | TX | 77210-4869 | |
| DRILLMAX INC | 6735 THEALL RD | | | HOUSTON | TX | 77066 | |
| DRILLMEC INC | 18320 IMPERIAL VALLEY DRIVE | | | HOUSTON | TX | 77060 | |

Seventy Seven Finance Inc., et al.
Consolidated List of Creditors

| Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|------|----------|----------|----------|------|-------|-----|---------|
| DRIVE SHAFTS UNLIMITED | PO BOX 4727 | | | CORPUS CHRISTI | TX | 78469-4727 | |
| DRIVING FORCE ENTERPRISES | 10831 3RD ST NW | | | KILLDEER | ND | 58640 | |
| DRONBERGER, NATHAN G | Redacted | | | Redacted | | | |
| DROOK, KYLE R | Redacted | | | Redacted | | | |
| DROP TINE SERVICES LLC | 8900 SOUTH I35 | | | DILLEY | TX | 780017 | |
| DROP TINE SERVICES LLC | PO BOX 1124 | | | PEARSALL | TX | 78061 | |
| DROSEHN, HARVEY E | Redacted | | | Redacted | | | |
| DRP WELDING | 2498 CR 1400 | | | ALEX | OK | 73002 | |
| DRURY, SHAWN A | Redacted | | | Redacted | | | |
| DRVAR, MARTIN D | Redacted | | | Redacted | | | |
| DRYE, BRADLEY D | Redacted | | | Redacted | | | |
| DRYLIE, JASON A | Redacted | | | Redacted | | | |
| DSD-FRIO ENVIRONMENTAL INC | 2150 2ND ST STE C | | | PLEASANTON | TX | 78064 | |
| DT PILOT CAR | PO BOX 721 | | | CHEYENNE | OK | 73628 | |
| DUANE M LAUFENBERG & PAMELA K LAUFE | NORTH 9189 SOUTH ALMA RD | | | ALMA CENTER | WI | 54611 | |
| DUBE, MTHOKOZISI C | Redacted | | | Redacted | | | |
| DUBOSE, NAZEEH | Redacted | | | Redacted | | | |
| DUBOSE, SAMANTHA J | Redacted | | | Redacted | | | |
| DUCHE, CHRISTOPHER A | Redacted | | | Redacted | | | |
| DUCHON, MICHAEL D | Redacted | | | Redacted | | | |
| DUCKWORTH, BENJAMIN | Redacted | | | Redacted | | | |
| DUDEK, DEREK M | Redacted | | | Redacted | | | |
| DUDT, MARK T | Redacted | | | Redacted | | | |
| DUELL, KARL J | Redacted | | | Redacted | | | |
| DUELL, LUKE A | Redacted | | | Redacted | | | |
| DUENEZ, ALFONSO | Redacted | | | Redacted | | | |
| DUFF, KENNETH E | Redacted | | | Redacted | | | |
| DUFF & PHELPS LLC | 12595 COLLECTION CENTER DR | | | CHICAGO | IL | 60693 | |
| DUGAS, DORIAN P | Redacted | | | Redacted | | | |
| DUGGAN, ROBERT | Redacted | | | Redacted | | | |
| DUKE, BERNARD E | Redacted | | | Redacted | | | |
| DUKE, DANIEL D | Redacted | | | Redacted | | | |
| DUKE, ERNEST W | Redacted | | | Redacted | | | |
| DULANEY, JUSTIN G | Redacted | | | Redacted | | | |
| DUMAS, BRYAN | Redacted | | | Redacted | | | |
| DUNAGAN, RICHARD | Redacted | | | Redacted | | | |
| DUNBAR, HURLEY | Redacted | | | Redacted | | | |
| DUNCAN, CODY D | Redacted | | | Redacted | | | |
| DUNCAN, JAMES T | Redacted | | | Redacted | | | |
| DUNCAN, JARRAD E | Redacted | | | Redacted | | | |
| DUNCAN, MEREDETH P | Redacted | | | Redacted | | | |
| DUNCAN PUBLIC UTILITIES | BOX 969 | | | DUNCAN | OK | 73534 | |
| DUNFIELD, GEORGE T | Redacted | | | Redacted | | | |
| DUNLAP, BRYAN G | Redacted | | | Redacted | | | |
| DUNLAP, MATTHEW | Redacted | | | Redacted | | | |
| DUNLAP, NORMAN F | Redacted | | | Redacted | | | |
| DUNLAP, SPENCER J | Redacted | | | Redacted | | | |
| DUNN, AARON K | Redacted | | | Redacted | | | |
| DUNN, CRAIG F | Redacted | | | Redacted | | | |
| DUNN, CURTIS L | Redacted | | | Redacted | | | |
| DUNN, DUANE A | Redacted | | | Redacted | | | |
| DUNNIHOO, NATHAN L | Redacted | | | Redacted | | | |
| DUPUY, JACOB C | Redacted | | | Redacted | | | |
| DURAN, JESUS | Redacted | | | Redacted | | | |
| DURAN, MICHAEL | Redacted | | | Redacted | | | |
| DURAN, NATHAN J | Redacted | | | Redacted | | | |

Seventy Seven Finance Inc., et al.
Consolidated List of Creditors

| Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|------|----------|----------|----------|------|-------|-----|---------|
| DURAN, THOMAS A | Redacted | | | Redacted | | | |
| DURANT, LARRY W | Redacted | | | Redacted | | | |
| DUREE, TINA L | Redacted | | | Redacted | | | |
| DURHAM, CHRIS M | Redacted | | | Redacted | | | |
| DURON, MIGUEL A | Redacted | | | Redacted | | | |
| DUROY, ROBERT C | Redacted | | | Redacted | | | |
| DUSONN CONTRACT SERVICES LLC | 1017 BENTON RD | | | BOSSIER CITY | LA | 71111 | |
| DUSTIN, MICHAEL D | Redacted | | | Redacted | | | |
| DUTTON, BRANDON A | Redacted | | | Redacted | | | |
| DUTTON, CODY J | Redacted | | | Redacted | | | |
| DVORAK, JUSTIN A | Redacted | | | Redacted | | | |
| DVORAK, RONALD S | Redacted | | | Redacted | | | |
| DWYRE, GREGORY | Redacted | | | Redacted | | | |
| DXP ENTERPRISES | PO BOX 201791 | | | DALLAS | TX | 75320-1791 | |
| DYALL, BRYAN K | Redacted | | | Redacted | | | |
| DYER, FORREST A | Redacted | | | Redacted | | | |
| DYKE, JAMES E | Redacted | | | Redacted | | | |
| DYKEMA COX SMITH | 112 EAST PECAN STREET | SUITE 1800 | | SAN ANTONIO | TX | 78205 | |
| DYKSHOORN, GREGORY D | Redacted | | | Redacted | | | |
| DYKSTRA, JARIN L | Redacted | | | Redacted | | | |
| DYNA-DRILL TECHNOLOGIES INC | 1200 ENCLAVE PKWY | MAILDROP 417 | | HOUSTON | TX | 77077 | |
| DYNAMIC DESIGNS | 6454 N FORK HWY | | | CABINS | WV | 26855 | |
| DYNAMIC MEASUREMENT SYSTEMS LLC | 16515 HEDGECROFT SUITE 320 | | | HOUSTON | TX | 77060 | |
| DYNAMIC OILFIELD SERVICES INC | PO BOX 9339 | | | CORPUS CHRISTI | TX | 78469-9339 | |
| DYNATECT MANUFACTURING INC | BOX 88709 | | | MILWAUKEE | WI | 53288-0709 | |
| DYNDA, ROBERT L | Redacted | | | Redacted | | | |
| DYNE, BENJAMIN L | Redacted | | | Redacted | | | |
| DYNE, FREE A | Redacted | | | Redacted | | | |
| DYNOMAX DRILLING TOOLS USA INC | 14223 INTERDRIVE E | | | HOUSTON | TX | 77032 | |
| DYSLE, BENJAMIN T | Redacted | | | Redacted | | | |
| DZIERZANOWSKI, DALE J | Redacted | | | Redacted | | | |
| E L FARMER AND CO | PO BOX 3512 | | | ODESSA | TX | 79760-5928 | |
| E&R ENERGY SERVICES LLC | 8643 EAST PIKE | | | NORWICH | OH | 43767 | |
| E&R ENERGY SERVICES LLC | 8645 EAST PIKE | | | NORWICH | OH | 43760 | |
| EAGLE FORD ENVIRONMENTAL SERVICE | PO BOX 2371 | DEPT 3510 | | HOUSTON | TX | 77252-2371 | |
| EAGLE FORD LOGISTICS LLC | PO BOX 99 | | | OFALLON | IL | 62269 | |
| EAGLE OILFIELD INSPECTION SERVICE | PO BOX 695 | | | BROUSSARD | LA | 70518 | |
| EAGLE PILOT CAR SERVICE LLC | 11608 N 1800 RD | | | SAYRE | OK | 73662 | |
| EAGLEONE HOTSHOT INC DBA EAGLEONE O | PO BOX 180096 | | | FORT SMITH | AR | 72918 | |
| EAKINS, SHAWN A | Redacted | | | Redacted | | | |
| EARL, MARK F | Redacted | | | Redacted | | | |
| EARLEY, SHANNON W | Redacted | | | Redacted | | | |
| EARNEST, ANTHONY | Redacted | | | Redacted | | | |
| EASLEY, RANDALL L | Redacted | | | Redacted | | | |
| EASLEY, ZACHARIAH | Redacted | | | Redacted | | | |
| EAST, TRISTAN T | Redacted | | | Redacted | | | |
| EAST TEXAS BOP SERVICES INC | 6427 SYDNEY ROAD | | | WHITEHOUSE | TX | 75791 | |
| EAST TEXAS OILFIELD SUPPLY | PO BOX 2074 | | | MARSHALL | TX | 75671 | |
| EAST TEXAS RADIATOR SERVICE | 703 W COTTON ST | | | LONGVIEW | TX | 75604 | |
| EAST TEXAS TRUCK ALIGNMENT | 7382 HWY 59 S | | | MARSHALL | TX | 75672 | |
| EASTERN PENN SUPPLY CO | PO BOX 1126 | | | WILKES-BARRE | PA | 18703-1126 | |
| EASTERN RESOURCE SERVICE LLC | 4571 STEPHEN CIRCLE NW STE 200 | | | CANTON | OH | 44718 | |
| EASTHAM, ZACHARY S | Redacted | | | Redacted | | | |
| EASTON, JEREMY G | Redacted | | | Redacted | | | |
| EASTWOOD, JESS C | Redacted | | | Redacted | | | |
| EASY FOAM INC | 1881 EMMA ROAD | | | BASALT | CO | 81621-000 | |

Seventy Seven Finance Inc., et al.
Consolidated List of Creditors

| Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|------|----------|----------|----------|------|-------|-----|---------|
| EATON, ROBERT J | Redacted | | | Redacted | | | |
| EATON, THERON T | Redacted | | | Redacted | | | |
| EAVES, RICHARD D | Redacted | | | Redacted | | | |
| EBANKS HORNE ROTA MOOS LLP | 1301 MCKINNEY STE 2700 | | | HOUSTON | TX | 77010-3079 | |
| EBARB, ROBIN L | Redacted | | | Redacted | | | |
| EBERHART, DAVID E | Redacted | | | Redacted | | | |
| EBIUWHE, JOSEPH | Redacted | | | Redacted | | | |
| ECCELSIA COLLEGE | 9635 NATIONS DRIVE | ATTN TOMMY STRINGFELLOW | | SPRINGDALE | AR | 72762 | |
| ECHEVERRI, MICHAEL D | Redacted | | | Redacted | | | |
| ECHOLS, RICHARD | Redacted | | | Redacted | | | |
| ECIFM SOLUTIONS INC | 3160 CROW CANYON RD STE 240 | | | SAN RAMON | CA | 94583 | |
| ECK, DANIEL J | Redacted | | | Redacted | | | |
| ECKERT, RYAN J | Redacted | | | Redacted | | | |
| ECKLES, RANDY J | Redacted | | | Redacted | | | |
| ECLIPSE RESOURCES | 301 SCIENCE PARK RD STE 308 | | | STATE COLLEGE | PA | 16803 | |
| ECM ENERGY SERVICES INC | 130 COURT STREET SUITE 203 | | | WILLIAMSPORT | PA | 17701 | |
| ECOLAB PEST ELIMINATION | 26252 NETWORK PLACE | | | CHICAGO | IL | 60673-1262 | |
| ECONOMIC CLUB OF OKLAHOMA | PO BOX 1765 | | | OKLAHOMA CITY | OK | 73101-1765 | |
| ECTOR COUNTY APPRAISAL DISTRICT | 1301 E 8TH STREET | | | ODESSA | TX | 79761-4703 | |
| EDBERG, SHANE A | Redacted | | | Redacted | | | |
| EDDIE LONGHOFER | 12751 HWY 23 | | | PERRYTON | TX | 79070 | |
| EDDINS, MICHAEL G | Redacted | | | Redacted | | | |
| EDDY, JOSEPH F | Redacted | | | Redacted | | | |
| EDDY COUNTY TREASURER | 101 W GREENE SUITE 117 | | | CARLSBAD | NM | 88220 | |
| EDELEN, MICHAEL | Redacted | | | Redacted | | | |
| EDGE, CHRISTOPHER | Redacted | | | Redacted | | | |
| EDGE SPECIALTY SERVICES INC | 3869 W HWY 44 | | | ALICE | TX | 78332 | |
| EDGE SPECIALTY SERVICES INC | PO BOX 3273 | | | ALICE | TX | 78333 | |
| EDGER ENTERPRISES | 330 E 14TH ST | | | ELMIRA HEIGHTS | NY | 14903 | |
| EDGER ENTERPRISES | 330 EAST 14TH STREET | | | ELMIRA HEIGHTS | NY | 14903 | |
| EDGERTON, JOSEPH L | Redacted | | | Redacted | | | |
| EDIE, JERRY L | Redacted | | | Redacted | | | |
| EDIGER, TIM J | Redacted | | | Redacted | | | |
| EDLER, TOMMY J | Redacted | | | Redacted | | | |
| EDMONDS, ADAM S | Redacted | | | Redacted | | | |
| EDMONDS COLE LAW FIRM | 7 S MICKEY MANTLE DR 2ND FL | | | OKLAHOMA CITY | OK | 73104-2458 | |
| EDSTEDT, ERIC W | Redacted | | | Redacted | | | |
| EDUCATION & EMPLOYMENT MINISTRY INC | 14 NE 13TH ST | | | OKLAHOMA CITY | OK | 73104-1426 | |
| EDWARD DIPAOLO | 15814 CHAMPION FOREST DR #235 | | | SPRING | TX | 77379 | |
| EDWARDS, BILLY F | Redacted | | | Redacted | | | |
| EDWARDS, CHARLES W | Redacted | | | Redacted | | | |
| EDWARDS, DUSTIN L | Redacted | | | Redacted | | | |
| EDWARDS, ERIC M | Redacted | | | Redacted | | | |
| EDWARDS, KEITH W | Redacted | | | Redacted | | | |
| EDWARDS, MATTHEW C | Redacted | | | Redacted | | | |
| EDWARDS, MICHAEL R | Redacted | | | Redacted | | | |
| EDWARDS, RAYMOND C | Redacted | | | Redacted | | | |
| EDWARDS, SONNY D | Redacted | | | Redacted | | | |
| EDWARDS, THOMAS E | Redacted | | | Redacted | | | |
| EDWARDS, WYATT V | Redacted | | | Redacted | | | |
| EEOC, Cleveland Field Office | Connie Davis | AJC Fed Bldg | 1240 E 9th St, Ste 3001 | Cleveland | OH | 44199 | |
| EEOC, Dallas District Office | William C. Harrison | 207 S. Houston St., 3rd Floor | | Dallas | TX | 75202 | |
| EEOC, Oklahoma City Area Office | Donna Smith | 215 Dean A. McGee Avenue, Suite 524 | | Oklahoma City | OK | 73102 | |
| EEOC, Pittsburgh Area Office | Patrick Malley | 1000 Liberty Ave., Room 1112 | | Pittsburgh | PA | 15222 | |
| EFFECTIVE COMPENSATION INC | 32045 CASTLE COURT | SUITE 103 | | EVERGREEN | CO | 80439 | |
| EFFINGER, JEREMY D | Redacted | | | Redacted | | | |

| Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|------|----------|----------|----------|------|-------|-----|---------|
| EGAN, AUSTIN P | Redacted | | | Redacted | | | |
| EGGER, JAMES I | Redacted | | | Redacted | | | |
| EGUZOUWA, NATHANIEL I | Redacted | | | Redacted | | | |
| EHLINGER, STEPHANIE R | Redacted | | | Redacted | | | |
| EICK, JON S | Redacted | | | Redacted | | | |
| EIDE BAILLY LLP | 1911 EXCEL DRIVE | | | MANKATO | MN | 56001-6281 | |
| EIDT, DANIEL J | Redacted | | | Redacted | | | |
| EILERS, TYLER R | Redacted | | | Redacted | | | |
| EISEL, KARL G | Redacted | | | Redacted | | | |
| EL RENO CHAMBER OF COMMERCE | 206 N BICKFORD | | | EL RENO | OK | 73036 | |
| ELAM, AMANDA B | Redacted | | | Redacted | | | |
| ELDER, CRAIG J | Redacted | | | Redacted | | | |
| ELDER, JAMIE | Redacted | | | Redacted | | | |
| ELDRIDGE, MARK D | Redacted | | | Redacted | | | |
| ELECTRICAL CONNECTIONS LLC | 94 OAK RIDGE ESTATES | | | MT CLARE | WV | 26408 | |
| ELECTRONIC FRONTIER FOUNDATION INC | 815 EDDY ST | | | SAN FRANCISCO | CA | 94109-7701 | |
| ELEMENT PROFESSIONALS LLC | PO BOX 30995 | | | EDMOND | OK | 73003 | |
| ELIAS BOOKS BROWN & NELSON PC | TWO LEADERSHIP SQUARE | 211 NORTH ROBINSON | | OKLAHOMA CITY | OK | 73102-7149 | |
| ELITE ENERGY SERVICES LLC | 1008 PIONEER AVE | | | GILLETTE | WY | 82718 | |
| ELITE GASFIELD SERVICES LLC | 1000 3RD ST STE 1 | | | BEAVER | PA | 15009 | |
| ELITE LOGISTICS INC | 2504 SMITH CREEK RD | | | WAYNESBURG | PA | 15370-2334 | |
| ELITE OIL FIELD SERVICES INC | 2504 SMITH CREEK RD | | | WAYNESBURG | PA | 15370 | |
| ELIZONDO, DAVID | Redacted | | | Redacted | | | |
| ELIZONDO, JOHN E | Redacted | | | Redacted | | | |
| ELIZONDO, MARIO A | Redacted | | | Redacted | | | |
| ELK CITY TRUCKING SERVICES INC | PO BOX 1497 | | | ELK CITY | OK | 73648 | |
| ELLARD, JAMES D | Redacted | | | Redacted | | | |
| ELLER, CHRISTOPHER J | Redacted | | | Redacted | | | |
| ELLI, SHANE | Redacted | | | Redacted | | | |
| ELLINGFORD, JEREMIAH L | Redacted | | | Redacted | | | |
| ELLIOTT, ALFRED J | Redacted | | | Redacted | | | |
| ELLIOTT, EBBIN R | Redacted | | | Redacted | | | |
| ELLIOTT, ROCKY S | Redacted | | | Redacted | | | |
| ELLIOTT, RUFFER A | Redacted | | | Redacted | | | |
| ELLIOTT ASSOCIATES INC | 35 HARRISON AVENUE | | | OKLAHOMA CITY | OK | 73104 | |
| ELLIOTT ELECTRIC SUPPLY INC | PO BOX 630610 | | | NACOGDOCHES | TX | 75963 | |
| ELLIS, ADAM J | Redacted | | | Redacted | | | |
| ELLIS, BRIENN | Redacted | | | Redacted | | | |
| ELLIS, JOHN M | Redacted | | | Redacted | | | |
| ELLIS, JUSTIN C | Redacted | | | Redacted | | | |
| ELLIS, SHAWN M | Redacted | | | Redacted | | | |
| ELLIS COUNTY COMMISSIONERS | PO BOX 257 | | | ARNETT | OK | 73832 | |
| ELLIS COUNTY TREASURER | PO BOX 176 | | | ARNETT | OK | 73832 | |
| ELLSWORTH, PENNY R | Redacted | | | Redacted | | | |
| ELMADANI, ABDELGADIR | Redacted | | | Redacted | | | |
| ELMIRA AUTO SPRING WORKS | 999 LACKAWANNA AVE | | | ELMIRA | NY | 14901 | |
| ELROD, JOSHUA S | Redacted | | | Redacted | | | |
| ELROY, KEITH G | Redacted | | | Redacted | | | |
| ELSON, NATHAN C | Redacted | | | Redacted | | | |
| ELWOOD STAFFING SERVICES INC | PO BOX 1024 | | | COLUMBUS | IN | 47202 | |
| EMANIS, MICHAEL S | Redacted | | | Redacted | | | |
| EMBASSY SUITES HOTELS | 125 E HOUSTON ST | | | SAN ANTONIO | TX | 78205 | |
| EMBREY, BO J | Redacted | | | Redacted | | | |
| EMERGENCY RESPONDERS ASSISTANCE PRO | 1624 S AGNEW AVE | | | OKLAHOMA CITY | OK | 73108-2434 | |
| EMERGENCY SITE PROTECTION LLC | PO BOX 244 | | | MEDICINE PARK | OK | 73557 | |
| EMERSON, ALEX C | Redacted | | | Redacted | | | |

| Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|
| EMERY, MARTIN | Redacted | | | Redacted | | | |
| EMERY, WILLIAM D | Redacted | | | Redacted | | | |
| EMFINGER, KEVIN W | Redacted | | | Redacted | | | |
| EMILYS PLACE INC | PO BOX 860911 | | | PLANO | TX | 75074 | |
| EMMERT, STEVEN J | Redacted | | | Redacted | | | |
| EMMET MARVIN & MARTIN LLP | 120 BROADWAY 32ND FLOOR | | | NEW YORK | NY | 12071 | |
| EMMETT, MASON | Redacted | | | Redacted | | | |
| EMMONS, ALVIN R | Redacted | | | Redacted | | | |
| Employee Benefits Security Administration | Frances Perkins Building | 200 Constitution Ave. NW | | Washington | DC | 20210 | |
| EMPLOYMENT TAX DIVISION - WYOMING | PO BOX 20006 | | | CHEYENNE | WY | 82003 | |
| EMRICH, TYLER J | Redacted | | | Redacted | | | |
| ENACHE, PAVELICA | Redacted | | | Redacted | | | |
| ENDICOTT, DONALD M | Redacted | | | Redacted | | | |
| ENDRESS & HAUSER INC | DEPT 78795 | PO BOX 78000 | | DETROIT | MI | 48278-0795 | |
| ENERCON SERVICES INC | PO BOX 269031 | | | OKLAHOMA CITY | OK | 73126-9031 | |
| ENERFLEX ENERGY SYSTEMS INC | 10815 TELGE RD | | | HOUSTON | TX | 77095 | |
| ENERGY ALLOYS LLC | 4347 PAYSPHERE CIR | | | CHICAGO | IL | 60674 | |
| ENERGY FLAG CARS LLC | 6745 TANGLEWOOD DR | | | YOUNGSTOWN | OH | 44512 | |
| ENERGY PRODUCTS LLC | 4885 S FRONTAGE RD | | | TULSA | OK | 74107 | |
| ENERGY PRODUCTS LLC | PO BOX 9471 | | | TULSA | OK | 74157 | |
| ENERGY SATELLITE SERVICES LLC | PO BOX 60871 | | | MIDLAND | TX | 79711 | |
| ENERGY SERVICES GROUP | 2726 LOVINGTON HIGHWAY | | | HOBBS | NM | 88240 | |
| ENERVEST OPERATING LLC | ATTN ACCOUNTS PAYABLE | 1001 FANNIN ST STE 800 | | HOUSTON | TX | 77002-6708 | |
| ENGEL, CHRISTOPHER C | Redacted | | | Redacted | | | |
| ENGINE CONTROL TECHNOLOGY | 261 TIGERWAY | | | PEACHTREE CITY | GA | 30269 | |
| ENGINE SERVICE & SUPPLY CO | 1902 ANDREWS HWY | | | ODESSA | TX | 79761 | |
| ENGINEERING PARTNERS INTERNATIONAL | PO BOX 5598 | | | KINGWOOD | TX | 77325-5598 | |
| ENGLAND, JACOB D | Redacted | | | Redacted | | | |
| ENGLAND OILFIELD SERVICES INC | 265 WINDY-LYNN ROAD | | | ENGLAND | AR | 72046 | |
| ENGLAND OILFIELD SERVICES INC | PO BOX 502 | | | ENGLAND | AR | 72046 | |
| ENGLES, JEREMY C | Redacted | | | Redacted | | | |
| ENGLISH, SCOTT B | Redacted | | | Redacted | | | |
| ENGLISH, TRINTEN L | Redacted | | | Redacted | | | |
| ENNEN, LOWELL E | Redacted | | | Redacted | | | |
| ENOCH, ANDREW C | Redacted | | | Redacted | | | |
| ENOFF, EMIL | Redacted | | | Redacted | | | |
| ENOVATION CONTROLS LLC | 5311 S 122ND E AVE | | | TULSA | OK | 74146 | |
| ENOVATION CONTROLS LLC | PO BOX 21228 DEPARTMENT 85 | | | TULSA | OK | 74121-1228 | |
| ENSEY, RHONDA K | Redacted | | | Redacted | | | |
| ENTEQ UPSTREAM USA INC | 9302-A LAMBRIGHT ROAD | | | HOUSTON | TX | 77075 | |
| ENVIRO SHIELD PRODUCTS INC | 2415 2ND AVE W | | | WILLISTON | ND | 58801 | |
| ENVIRO SHIELD PRODUCTS INC | 2415 2ND AVE WEST | | | WILLISTON | ND | 58801 | |
| ENVIROCLEAN SERVICES | PO BOX 3856 | | | CHARLESTON | WV | 25338 | |
| ENVIROCLEAN WASTE SERVICES LLC | PO BOX 721090 | | | OKLAHOMA CITY | OK | 73172-1090 | |
| ENVIRONMENTAL COORDINATION SERV AND RECYCL | 3237 US HWY 19 | | | COCHRANTON | PA | 16314 | |
| Environmental Protection Agency | Attn: Bankruptcy Dept | 1650 Arch Street | | Philadelphia | PA | 19103-2029 | |
| ENVIROSERVE | 4600 BROOKPARK RD | | | CLEVELAND | OH | 44134 | |
| EOG RESOURCES INC | 3817 NORTHWEST EXPRESSWAY | SUITE 500 | | OKLAHOMA CITY | OK | 73112 | |
| EPI MATERIALS TESTING GROUP | 1146 RAYFORD RD | | | SPRING | TX | 77386 | |
| EPOXY PAX | 711 W 17TH STREET B-5 | | | COSTA MESA | CA | 92627-4342 | |
| EPPS, STEVEN | Redacted | | | Redacted | | | |
| EPUMPS INC | PO BOX 691990 | | | TULSA | OK | 74169-1990 | |
| Equal Employment Opportunity Commission | 33 Whitehall St | | | New York | NY | 10004 | |
| EQUIFAX WORKFORCE SOLUTIONS | 4076 PAYSPHERE CIRCLE | | | CHICAGO | IL | 60674 | |
| EQUIPMENT DEPOT | PO BOX 209004 | | | DALLAS | TX | 75320-9004 | |
| EQUIPMENT TECHNOLOGY LLC | 341 NORTHWEST 122ND STREET | | | OKLAHOMA CITY | OK | 73114 | |

| Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|
| EQUIPMENT TECHNOLOGY LLC | PO BOX 960030 | | | OKLAHOMA CITY | OK | 73196 | |
| EQUITABLE GAS | 375 North Shore Drive | #600 | | Pittsburgh | PA | 15239 | |
| EQUITABLE GAS | PO BOX 644760 | | | PITTSBURGH | PA | 15264-4760 | |
| ERGOGENESIS WORKPLACE SOLUTIONS LLC | 1 BODYBILT PLACE | | | NAVASOTA | TX | 77868 | |
| ERNST O MONTOYA COMMERCIAL AR | 7179 TIMBER RIDGE | | | SAN ANTONIO | TX | 78227 | |
| ERNST AND YOUNG LLP | PNC BANK C/O ERNST & YOUNG US LLP | 3712 SOLUTIONS CENTER | | CHICAGO | IL | 60677-3007 | |
| ERVINE, RYAN | Redacted | | | Redacted | | | |
| ERVOLINO, AARON L | Redacted | | | Redacted | | | |
| ERVOLINO, ANTHONY M | Redacted | | | Redacted | | | |
| ERWIN, FRED D | Redacted | | | Redacted | | | |
| ERWIN, FREDRICK W | Redacted | | | Redacted | | | |
| ERWIN, TYLER J | Redacted | | | Redacted | | | |
| ESAU, DEREK J | Redacted | | | Redacted | | | |
| ESCAMILLA, RANULFO | Redacted | | | Redacted | | | |
| ESCHER, CHRISTOPHER R | Redacted | | | Redacted | | | |
| ESCOBAR, SEGUNDO M | Redacted | | | Redacted | | | |
| ESCOBEDO, COSME O | Redacted | | | Redacted | | | |
| ESCOBEDO, EUFRANO | Redacted | | | Redacted | | | |
| ESCOBEDO, JOSEPH | Redacted | | | Redacted | | | |
| ESCOBEDO, JUAN D | Redacted | | | Redacted | | | |
| ESCOBEDO, JUAN R | Redacted | | | Redacted | | | |
| ESCOBEDO, VICTOR M | Redacted | | | Redacted | | | |
| ESHENBAUGH, DANIEL W | Redacted | | | Redacted | | | |
| ESPARZA, FERNANDO D | Redacted | | | Redacted | | | |
| ESPARZA, GUSBERTO | Redacted | | | Redacted | | | |
| ESPARZA, GUSBERTO R | Redacted | | | Redacted | | | |
| ESPARZA, ISAAC | Redacted | | | Redacted | | | |
| ESPARZA, RAMIRO | Redacted | | | Redacted | | | |
| ESPINOSA, MERCED | Redacted | | | Redacted | | | |
| ESPINOZA, BRITT M | Redacted | | | Redacted | | | |
| ESPINOZA, FRANCISCO J | Redacted | | | Redacted | | | |
| ESPINOZA, JEFFREY T | Redacted | | | Redacted | | | |
| ESPINOZA, JOHN P | Redacted | | | Redacted | | | |
| ESPINOZA, LEROY | Redacted | | | Redacted | | | |
| ESPINOZA, PEDRO | Redacted | | | Redacted | | | |
| ESPITIA QUEZADA, HECTOR | Redacted | | | Redacted | | | |
| ESPY, PATRICK H | Redacted | | | Redacted | | | |
| ESQUIBEL, ROLAND G | Redacted | | | Redacted | | | |
| ESQUIVEL, ALFREDO A | Redacted | | | Redacted | | | |
| ESQUIVEL, DANIEL | Redacted | | | Redacted | | | |
| ESQUIVEL, GERARDO M | Redacted | | | Redacted | | | |
| ESQUIVEL, JESS D | Redacted | | | Redacted | | | |
| ESQUIVEL, VINCENT P | Redacted | | | Redacted | | | |
| ESTATE OF ADAM BASQUEZ | Redacted | | | Redacted | | | |
| ESTATE OF BRIAN M RUSSELL | Redacted | | | Redacted | | | |
| ESTATE OF DANIEL J ABEYTA | Redacted | | | Redacted | | | |
| ESTATE OF DONALD W WARDEN | Redacted | | | Redacted | | | |
| ESTATE OF GERALD G IRWIN | Redacted | | | Redacted | | | |
| ESTATE OF JIMMY L CHOATE | Redacted | | | Redacted | | | |
| ESTATE OF JUSTIN D EVANS | Redacted | | | Redacted | | | |
| ESTATE OF KURT L GRANBERRY | Redacted | | | Redacted | | | |
| ESTATE OF LEON P CLARK | Redacted | | | Redacted | | | |
| ESTATE OF MATT R MINTER | Redacted | | | Redacted | | | |
| ESTATE OF MICHELLE M HARRELL | Redacted | | | Redacted | | | |
| ESTATE OF NATHAN A BUSSEY | Redacted | | | Redacted | | | |
| ESTATE OF NATHAN R VIGGERS | Redacted | | | Redacted | | | |

Seventy Seven Finance Inc., et al.
Consolidated List of Creditors

| Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|------|----------|----------|----------|------|-------|-----|---------|
| ESTATE OF RICHARD B HALL | Redacted | | | Redacted | | | |
| ESTEP, CHRISTIAN D | Redacted | | | Redacted | | | |
| ESTEP, SCOTT M | Redacted | | | Redacted | | | |
| ESTES, COREY A | Redacted | | | Redacted | | | |
| ESTES, KEITH D | Redacted | | | Redacted | | | |
| ESTES, WILLIAM G | Redacted | | | Redacted | | | |
| ESTOCK, MITCHELL J | Redacted | | | Redacted | | | |
| ESTRADA, ABELRENE D | Redacted | | | Redacted | | | |
| ESTRADA, JOSE R | Redacted | | | Redacted | | | |
| ESTRADA, MANUEL | Redacted | | | Redacted | | | |
| ESTRADA, MARTIN | Redacted | | | Redacted | | | |
| ESTRADA, ROGELIO | Redacted | | | Redacted | | | |
| ESTRADA, SIMON | Redacted | | | Redacted | | | |
| ESTRADA WELDING LLC | 14776 SOUTH BONANZA | | | ODESSA | TX | 79766 | |
| ESTRADA WELDING LLC | TRIUMPH BUSINESS CAPITAL | PO BOX 610028 | | DALLAS | TX | 75261-0028 | |
| ESTRELLA, ANGEL | Redacted | | | Redacted | | | |
| ETHEREDGE, JOSEPH B | Redacted | | | Redacted | | | |
| ETHERIDGE, JAESON B | Redacted | | | Redacted | | | |
| ETHRIDGE, JASON U | Redacted | | | Redacted | | | |
| E-TRADE FINANCIAL CORPORATE SERVICE | ATTN ACCOUNTS RECEIVABLE | PO BOX 3512 | | ARLINGTON | VA | 22203 | |
| EUBANK, JONATHAN N | Redacted | | | Redacted | | | |
| EULL, ANDREW J | Redacted | | | Redacted | | | |
| EUREKA WATER COMPANY | PO BOX 26730 | | | OKLAHOMA CITY | OK | 73126 | |
| EUTSEY, ROBERT S | Redacted | | | Redacted | | | |
| EVANS, ARIC S | Redacted | | | Redacted | | | |
| EVANS, BRUCE D | Redacted | | | Redacted | | | |
| EVANS, COREY A | Redacted | | | Redacted | | | |
| EVANS, DONALD R | Redacted | | | Redacted | | | |
| EVANS, ELIJAH T | Redacted | | | Redacted | | | |
| EVANS, JEFFERY A | Redacted | | | Redacted | | | |
| EVANS, MELTON D | Redacted | | | Redacted | | | |
| EVANS, RICHARD B | Redacted | | | Redacted | | | |
| EVANS, RICKY C | Redacted | | | Redacted | | | |
| EVANS, ROBERT J | Redacted | | | Redacted | | | |
| EVANS, TYLER P | Redacted | | | Redacted | | | |
| EVANS ENTERPRISES INC | PO BOX 2370 | | | OKLAHOMA CITY | OK | 73101-2370 | |
| EVANS EQUIPMENT AND ENVIRONMENTAL | PO BOX 130 | | | BROUSSARD | LA | 70518 | |
| EVANS STANDARD PRODUCTS CO INC | PO BOX 138 | | | CRANFILLS GAP | TX | 76637-0138 | |
| EVELAND, BRYAN K | Redacted | | | Redacted | | | |
| EVENTURES INC | PO BOX 76559 | | | OKLAHOMA CITY | OK | 73147-6559 | |
| EVERHART, EDWIN R | Redacted | | | Redacted | | | |
| EVERS, MARCUS A | Redacted | | | Redacted | | | |
| EVOLUTION ENERGY SERVICES | 3935 WASHINGTON RD STE 1191 | | | MCMURRAY | PA | 15317 | |
| EWALD, RICHARD M | Redacted | | | Redacted | | | |
| EXAMINETICS INC | PO BOX 410047 | | | KANSAS CITY | MO | 64141-0047 | |
| EXAMWORKS INC | 525 METRO PLACE NORTH SUITE 220 | | | DUBLIN | OH | 43017 | |
| EXCALIBUR OILFIELD SUPPLY | PO BOX 13058 | | | OKLAHOMA CITY | OK | 73113 | |
| EXCALIBUR PAINT & COATINGS LTD | 1116 E SCOTT AVE | | | WICHITA FALLS | TX | 76301 | |
| EXCEL URGENT CARE PLLC | 25801 US HWY 290 | | | CYPRESS | TX | 77429-1049 | |
| EXCELSIOR COMPANIES LLC | ATTN LIFELOCK | 23505 SMITHTOWN RD STE 200 | | EXCELSIOR | MN | 55331 | |
| EXCO OPERATING COMPANY LP | 12377 MERIT DRIVE | SUITE 1700 | | DALLAS | TX | 75251 | |
| EXPEDITE OILFIELD SERVICES | 5750 N SAM HOUSTON PKWY E | STE 907 | | HOUSTON | TX | 77032 | |
| EXPEDITED LOGISTICS AND FREIGHT | 4740 CONSULATE PLAZA DR | | | HOUSTON | TX | 77032 | |
| EXPEDITED LOGISTICS AND FREIGHT | PO BOX 62127 | | | HOUSTON | TX | 77205 | |
| EXPRESS EMPLOYMENT PROFESSIONALS | PO BOX 269011 | | | OKLAHOMA CITY | OK | 73126 | |
| EXPRESS ENERGY SERVICES OPERATING L | PO BOX 843971 | | | DALLAS | TX | 75284 | |

Seventy Seven Finance Inc., et al.
Consolidated List of Creditors

| Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|
| EXPRESS HOTSHOT LLC | C/O TBS FACTORING SERVICE LLC | PO BOX 210513 | | KANSAS CITY | MO | 64121-0513 | |
| EXPRESS SERVICES INC | PO BOX 269011 | | | OKLAHOMA CITY | OK | 73126 | |
| EXPRESSWAY CAR WASH | 825 RIVERVIEW DR | | | MORGANTOWN | WV | 26505 | |
| EXTREME BEANS COFFEE INC | PO BOX 272137 | | | OKLAHOMA CITY | OK | 73137 | |
| EXTREME PLASTICS PLUS INC | 360 EPIC CIRCLE DR | | | FAIRMONT | WV | 26554 | |
| EXTREME WELLNESS LLC | PO BOX 40 | | | ELK CITY | OK | 73648 | |
| EZCARE | ATTN BILLING DEPARTMENT | 2107 PIKE ST STE 5 | | PARKERSBURG | WV | 26101-6973 | |
| EZERNACK, RONNIE D | Redacted | | | Redacted | | | |
| E-ZPASS | ATTN E-ZPASS CUSTOMER SERVICE CTR | PO BOX 149001 | | STATEN ISLAND | NY | 10314-9001 | |
| F & S TRUCKING | PO BOX 986 | | | ALVA | OK | 73717 | |
| F B MCINTIRE EQUIPMENT | 3025 S CRAVENS RD | | | FORT WORTH | TX | 76119 | |
| FABELA, RICHEY A | Redacted | | | Redacted | | | |
| FACILITY SOLUTIONS GROUP | PO BOX 952143 | | | DALLAS | TX | 75395-2143 | |
| FAGAN, DAVID W | Redacted | | | Redacted | | | |
| FAGLIE, JOHN | Redacted | | | Redacted | | | |
| FAIELLA, JASON P | Redacted | | | Redacted | | | |
| FAIR, WILLIAM D | Redacted | | | Redacted | | | |
| FAIRCHILD, PATRICK W | Redacted | | | Redacted | | | |
| FAIRLEIGH, DENIS G | Redacted | | | Redacted | | | |
| FAIRMONT TOOL | 283 VAN KIRK DR | | | FAIRMONT | WV | 26554-9783 | |
| FAIRPOINT COMMUNICATIONS | 521 E Morehead St | Ste 500 | | Charlotte | NC | 28202 | |
| FAIRPOINT COMMUNICATIONS | PO BOX 580028 | | | CHARLOTTE | NC | 28258-0028 | |
| FAIRWAY TRANSPORT LLC | 2611 HWY 90 E | | | NEW IBERIA | LA | 70560 | |
| FAIRWAY TRANSPORT LLC | PO BOX 11707 | | | NEW IBERIA | LA | 70562 | |
| FAIRWIND LLC | PO BOX 1827 | | | LAWTON | OK | 73502 | |
| FAITH COMMUNICATIONS | 933 STONER AVE | | | SHREVEPORT | LA | 71101 | |
| FALCON, ADRIAN | Redacted | | | Redacted | | | |
| FALCON, SAMANTHA A | Redacted | | | Redacted | | | |
| FALCON DIRECTIONAL TOOLS LLC | 713 NORTHPARK CENTRAL DR | STE 400 | | HOUSTON | TX | 77073 | |
| FALCONER, LARRY A | Redacted | | | Redacted | | | |
| FAMILY BUILDERS INC | 415 NW 5TH STREET | | | OKLAHOMA CITY | OK | 73102 | |
| FAMILY FRIO VISION SOURCE | 315 E COLORADO | | | PEARSALL | TX | 78061 | |
| FANIZZI, ANNAMARIE | Redacted | | | Redacted | | | |
| FARADAY, RYAN A | Redacted | | | Redacted | | | |
| FARAGOZA, HENRY S | Redacted | | | Redacted | | | |
| FARIAS, ESTEPHAN M | Redacted | | | Redacted | | | |
| FARIES, RICHARD M | Redacted | | | Redacted | | | |
| FARKAS, STEPHEN J | Redacted | | | Redacted | | | |
| FARLEY, RYAN H | Redacted | | | Redacted | | | |
| FARMER, TIMOTHY S | Redacted | | | Redacted | | | |
| FARMER BROTHERS COFFEE | PO BOX 934237 | | | ATLANTA | GA | 31193-4237 | |
| FARMERS UNION OIL | PO BOX 150 | | | KILLDEER | ND | 58640 | |
| FARMRAIL CORPORATION | PO BOX 1750 | ORIENT DIVISION | | CLINTON | OK | 73601-1750 | |
| Farmrail System, Inc. | Farmrail Corporation - Grainbelt Corporation | Attn: Heather Sheppard, Judy Peetry | 1601 West Gary Boulevard | Clinton | OK | 73601-1750 | |
| FARRIS, ANDREW J | Redacted | | | Redacted | | | |
| FARRIS, BUSTER R | Redacted | | | Redacted | | | |
| FARRIS, DANIEL A | Redacted | | | Redacted | | | |
| FARRIS, TERANCE L | Redacted | | | Redacted | | | |
| FARRIS, WILLIAM M | Redacted | | | Redacted | | | |
| FARRISTER, ANTHONY C | Redacted | | | Redacted | | | |
| FASTCAP SYSTEMS CORPORATION | 21 DRYDOCK AVE 8TH FL | | | BOSTON | MA | 2210 | |
| FASTENAL COMPANY | PO BOX 1286 | | | WINONA | MN | 55987-1286 | |
| FASTSIGNS | 1401 SOUTH MERIDIAN | | | OKLAHOMA CITY | OK | 73108 | |
| FASTSIGNS CANTON | 7219 WHIPPLE AVE NW | | | NORTH CANTON | OH | 44720 | |
| FASTSIGNS EDMOND | 1609 S BROADWAY | | | EDMOND | OK | 73013 | |

Seventy Seven Finance Inc., et al.
Consolidated List of Creditors

| Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|
| FAT BACK TRUCKING LLC | 402 CR 3640 | | | SULPHUR SPRINGS | TX | 75482 | |
| FAULKNER, CHET M | Redacted | | | Redacted | | | |
| FAUSTI, BRANDON A | Redacted | | | Redacted | | | |
| FAUX, DWIGHT D | Redacted | | | Redacted | | | |
| FCC ENVIRONMENTAL | PO BOX 674156 | | | DALLAS | TX | 75267-4156 | |
| FEAGIN, SAMMY W | Redacted | | | Redacted | | | |
| FEAGINS, GEORGE A | Redacted | | | Redacted | | | |
| FEATHER, MILTON E | Redacted | | | Redacted | | | |
| FECSKE, JOSEPH A | Redacted | | | Redacted | | | |
| FEDERAL CORPORATION | DEPT 960293 | | | OKLAHOMA CITY | OK | 73196-0293 | |
| FEDERAL WAGE & LABOR LAW INSTITUTE | 7001 WEST 43RD STREET | | | HOUSTON | TX | 77092 | |
| FEDEX | PO BOX 660481 | | | DALLAS | TX | 75266-0481 | |
| FEDEX CUSTOM CRITICAL | PO BOX 645135 | | | PITTSBURGH | PA | 15264-5135 | |
| FEDEX FREIGHT INC | DEPT CH PO BOX 10306 | | | PALATINE | IL | 60055-0306 | |
| FEENEY, JONATHAN T | Redacted | | | Redacted | | | |
| FEGLEY, ZACHARY R | Redacted | | | Redacted | | | |
| FELDA, LEO C | Redacted | | | Redacted | | | |
| FELIPE, ABRAHAM | Redacted | | | Redacted | | | |
| FELIX, ABRAHAM | Redacted | | | Redacted | | | |
| FELIX, VICTOR A | Redacted | | | Redacted | | | |
| FELIX ENERGY LLC | 1530 16TH ST | SUITE 500 | | DENVER | CO | 80202 | |
| FELL, ROBERT O | Redacted | | | Redacted | | | |
| FELL, SUSAN C | Redacted | | | Redacted | | | |
| FELTON, JASON D | Redacted | | | Redacted | | | |
| FELTS, JOSHUA A | Redacted | | | Redacted | | | |
| FEMCO HOLDINGS LLC | 754 S MAIN STREET EXT | | | PUNXSUTAWNEY | PA | 15767 | |
| FEMCO SPENCER HARRIS WEST TEXAS | 754 S MAIN ST EXT | DEPT 060 | | PUNXSUTAWNEY | PA | 15767 | |
| FENDER, ALAN L | Redacted | | | Redacted | | | |
| FENSTEMAKER, PHILLIP W | Redacted | | | Redacted | | | |
| FENTON, KEVIN L | Redacted | | | Redacted | | | |
| FENTON FENTON SMITH RENEAU & MOON | 211 N ROBINSON STE 800 N | | | OKLAHOMA CITY | OK | 73102 | |
| FENTON WELDING LLC | 41166 RT 6 | | | WYALUSING | PA | 18853 | |
| FERGUSON, JOHN G | Redacted | | | Redacted | | | |
| FERGUSON, JONATHAN E | Redacted | | | Redacted | | | |
| FERGUSON, KATHERINE G | Redacted | | | Redacted | | | |
| FERGUSON, RONALD G | Redacted | | | Redacted | | | |
| FERNANDEZ, CARLOS A | Redacted | | | Redacted | | | |
| FERNANDEZ, EDGAR | Redacted | | | Redacted | | | |
| FERNANDEZ, JORGE A | Redacted | | | Redacted | | | |
| FERNANDEZ RAMIREZ, JOSE M | Redacted | | | Redacted | | | |
| FERRELL, ADAM P | Redacted | | | Redacted | | | |
| FERRELL, ZACHARY R | Redacted | | | Redacted | | | |
| FERRIS, CHRISTOPHER G | Redacted | | | Redacted | | | |
| FERRUZZA, ALEX | Redacted | | | Redacted | | | |
| FESS, P. B | Redacted | | | Redacted | | | |
| FEWELL, CODY G | Redacted | | | Redacted | | | |
| Fibich, Leebron, Copeland, Briggs & Josephson | Michael A. Josephson | 1150 Bissonnet | | Houston | TX | 77005 | |
| FICKESS PUMPS | 1651 ROUTE 68 | | | NEW BRIGHTON | PA | 15066 | |
| FIDELITY COMMUNICATIONS | PO BOX 2050 | | | OMAHA | NE | 68103-2050 | |
| FIDELS ELECTRICAL SERVICE | PO BOX 50325 | | | MIDLAND | TX | 79710 | |
| FIELDER, CALEB | Redacted | | | Redacted | | | |
| FIELDING, REGINALD D | Redacted | | | Redacted | | | |
| FIELDS, LARRY T | Redacted | | | Redacted | | | |
| FIELDS, PAMELA A | Redacted | | | Redacted | | | |
| FIELDS, TAYLOR L | Redacted | | | Redacted | | | |
| FIERRO ARELLANO, SERGIO A | Redacted | | | Redacted | | | |

| Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|------|----------|----------|----------|------|-------|-----|---------|
| FIERROS, GUADALUPE U | Redacted | | | Redacted | | | |
| FIERSTOS, MICA R | Redacted | | | Redacted | | | |
| FIGGINS, DAVID L | Redacted | | | Redacted | | | |
| FIGUEROA, FELIPE | Redacted | | | Redacted | | | |
| FIGUEROA CARDENAS, CARLOS A | Redacted | | | Redacted | | | |
| FIGULI, PAUL V | Redacted | | | Redacted | | | |
| FIKES ENGINEERING LLC | 8100 N HWY 81 STE 14 | | | DUNCAN | OK | 73533 | |
| FILL, JUSTIN | Redacted | | | Redacted | | | |
| FILLMAN, TOMMY L | Redacted | | | Redacted | | | |
| FILTECH INC | 221 W 8TH AVE | | | WEST HOMESTEAD | PA | 15120-0421 | |
| FILTECH INC | 221 WEST 8TH AVENUE | | | WEST HOMESTEAD | PA | 15120-1010 | |
| FILTRATION TECHNOLOGIES LLC | 10675 KAHLMEYER DRIVE | | | ST LOUIS | MO | 63132 | |
| FILYAW, JAMES R | Redacted | | | Redacted | | | |
| FIMPLE, MARK W | Redacted | | | Redacted | | | |
| FINANCIAL ACCOUNTING STANDARDS BOAR | PO BOX 418272 | | | BOSTON | MA | 02241-8272 | |
| FINCH, TOMMY G | Redacted | | | Redacted | | | |
| FINCH, TYLER | Redacted | | | Redacted | | | |
| FINCH CREATIVE GROUP | 1630 N BLACKWELDER STE 4 | | | OKLAHOMA CITY | OK | 73106 | |
| FINCHER, WESLEY S | Redacted | | | Redacted | | | |
| FINISHMASTER INC | 429 NW 7TH ST | | | OKLAHOMA CITY | OK | 73102 | |
| FINK, DUSTIN M | Redacted | | | Redacted | | | |
| FINK, KEITH M | Redacted | | | Redacted | | | |
| FINKBEINER, JEREMY L | Redacted | | | Redacted | | | |
| FINLAY, JACOB L | Redacted | | | Redacted | | | |
| FINLEY, COLE M | Redacted | | | Redacted | | | |
| FIRE FIGHTER SALES & SERVICE COMPAN | 791 COMMONWEALTH DR | | | WARRENDALE | PA | 15086 | |
| FIRST AMERICAN TITLE INSURANCE | 5 FIRST AMERICAN WAY | | | SANTA ANA | CA | 92707 | |
| FIRST CHOICE FOODS | C/O ECAPITAL LLC | PO BOX 98504 | | LAS VEGAS | NV | 89193-8504 | |
| FIRST CLASS CATERING BY HURLEY | 93 REUTERS BLVD | | | TOWANDA | PA | 18848 | |
| FIRST ENERGY SOLUTIONS | 76 S MAIN STREET | | | AKRON | OH | 44308-1812 | |
| FIRST ENERGY SOLUTIONS | PO BOX 3622 | | | AKRON | OH | 44309-3622 | |
| FIRST RATE COMPANY | 11817 BLUE SAGE ROAD | | | OKLAHOMA CITY | OK | 73120 | |
| FIRST RESPONSE MEDICAL TRAININ | 2904 TRIMMIER RD STE 2 | | | KILLEEN | TX | 76542 | |
| FIRST SERVE OKC FOUNDATION | 7301 BROADWAY EXTENSION | SUITE 225 | | OKLAHOMA CITY | OK | 73116-9045 | |
| FISBECK, STEVEN H | Redacted | | | Redacted | | | |
| FISCHER, CANYON D | Redacted | | | Redacted | | | |
| FISH, KURTIS J | Redacted | | | Redacted | | | |
| FISHER, CLARKE R | Redacted | | | Redacted | | | |
| FISHER, DONALD E | Redacted | | | Redacted | | | |
| FISHER, GEORGE M | Redacted | | | Redacted | | | |
| FISHER, JEREMY O | Redacted | | | Redacted | | | |
| FISHER, JERRY W | Redacted | | | Redacted | | | |
| FISHER, JOHN | Redacted | | | Redacted | | | |
| FISHER, JOSHUA C | Redacted | | | Redacted | | | |
| FISHER, JUSTIN T | Redacted | | | Redacted | | | |
| FISHER, NEIL H | Redacted | | | Redacted | | | |
| FISHER SCIENTIFIC | PO BOX 404705 | | | ATLANTA | GA | 30384-4705 | |
| FISHING TOOL | PO BOX 14314 | | | ODESSA | TX | 79768-4314 | |
| FITT, BILLY W | Redacted | | | Redacted | | | |
| FITZGERALD, GREG ALAN | Redacted | | | Redacted | | | |
| FITZGERALD, MADISON | Redacted | | | Redacted | | | |
| FITZGERALD, WILLIAM M | Redacted | | | Redacted | | | |
| FITZGERALD CONTRACTORS LLC | PO BOX 6600 | | | SHREVEPORT | LA | 71136-6600 | |
| FITZHUGH, TYLER L | Redacted | | | Redacted | | | |
| FITZPATRICK, KELLY N | Redacted | | | Redacted | | | |
| FIVE STAR RIG & SUPPLY | PO BOX 96406 | | | OKLAHOMA CITY | OK | 73143 | |

Seventy Seven Finance Inc., et al.
Consolidated List of Creditors

| Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|
| FIVE STARS VALVE REPAIR & SERVICE | PO BOX 2519 | | | KILGORE | TX | 75663-2519 | |
| FLAHERTY, MICHAEL R | Redacted | | | Redacted | | | |
| FLAITZ, WAYNE M | Redacted | | | Redacted | | | |
| FLAMING AUTO SUPPLY CO | 414 W WILLOW | | | ENID | OK | 73701 | |
| FLAMING AUTO SUPPLY CO | 414 W WILLOW RD | | | ENID | OK | 73701 | |
| FLANCO GASKET AND MFG INC | PO BOX 96768 | | | OKLAHOMA CITY | OK | 73143-6768 | |
| FLATER, ANDREW B | Redacted | | | Redacted | | | |
| FLEES, ROBERT T | Redacted | | | Redacted | | | |
| FLEETMATICS USA LLC | PO BOX 347472 | | | PITTSBURGH | PA | 15251-4472 | |
| FLEETONE LLC | MSC 30425 | PO BOX 415000 | | NASHVILLE | TN | 37241-5000 | |
| FLEETPRIDE | PO BOX 847118 | | | DALLAS | TX | 75284-7118 | |
| FLEMING, LISA | Redacted | | | Redacted | | | |
| FLESHER, JUSTIN F | Redacted | | | Redacted | | | |
| FLETCHER, BRICE Z | Redacted | | | Redacted | | | |
| FLETCHER, CHARLES D | Redacted | | | Redacted | | | |
| FLETCHER, DAVID W | Redacted | | | Redacted | | | |
| FLETCHER, RONALD R | Redacted | | | Redacted | | | |
| FLICK, JOSHUA D | Redacted | | | Redacted | | | |
| FLINT ENERGY SERVICES INC | PO BOX 102520 | | | ATLANTA | GA | 30368-2520 | |
| FLOOD, MARY R | Redacted | | | Redacted | | | |
| FLOOD LESH, ALLISON L | Redacted | | | Redacted | | | |
| FLORES, ARMANDO | Redacted | | | Redacted | | | |
| FLORES, CESAR A | Redacted | | | Redacted | | | |
| FLORES, CODY J | Redacted | | | Redacted | | | |
| FLORES, DOMINGO | Redacted | | | Redacted | | | |
| FLORES, EDWIN R | Redacted | | | Redacted | | | |
| FLORES, ELENO S | Redacted | | | Redacted | | | |
| FLORES, FIDEL S | Redacted | | | Redacted | | | |
| FLORES, JESUS J | Redacted | | | Redacted | | | |
| FLORES, JOEL | Redacted | | | Redacted | | | |
| FLORES, JOEL M | Redacted | | | Redacted | | | |
| FLORES, JUAN M | Redacted | | | Redacted | | | |
| FLORES, KEVIN | Redacted | | | Redacted | | | |
| FLORES, LUIS H | Redacted | | | Redacted | | | |
| FLORES, MARTIN | Redacted | | | Redacted | | | |
| FLORES, MIGUEL | Redacted | | | Redacted | | | |
| FLORES, OSCAR A | Redacted | | | Redacted | | | |
| FLORES, OTONIEL | Redacted | | | Redacted | | | |
| FLORES, PEDRO A | Redacted | | | Redacted | | | |
| FLORES, PETE | Redacted | | | Redacted | | | |
| FLORES, RAUL M | Redacted | | | Redacted | | | |
| FLORES, SARAH D | Redacted | | | Redacted | | | |
| FLORES-RIVAS, ALDO | Redacted | | | Redacted | | | |
| FLORES-VILLALTA, BRANDIE F | Redacted | | | Redacted | | | |
| FLORIDA DEPARTMENT OF REVENUE | 5050 W TENNESSEE ST | | | TALLAHASSEE | FL | 32399-0135 | |
| FLOWERS, MARK J | Redacted | | | Redacted | | | |
| FLOWERS, TIMOTHY W | Redacted | | | Redacted | | | |
| FLOWVALVE LLC | PO BOX 695 | | | SULPHUR | OK | 73086 | |
| FLOYD, AARON | Redacted | | | Redacted | | | |
| FLOYD, JASON M | Redacted | | | Redacted | | | |
| FLOYD, RYAN | Redacted | | | Redacted | | | |
| FLSDU - FLORIDA DISBURSEMENT UNIT | PO BOX 8500 | | | TALLAHASSEE | FL | 32314-8500 | |
| FLUID END SALES INC | PO BOX 96406 | | | OKLAHOMA CITY | OK | 73143 | |
| FLUID SEALING PRODUCTS INC | 155 SOUTHBELT INDUSTRIAL DRIVE | | | HOUSTON | TX | 77047 | |
| FLUMAN, BRANDON T | Redacted | | | Redacted | | | |
| FLYING J TRANSPORTATION LLC | 5500 LONAS DR STE 260 | | | KNOXVILLE | TN | 37909 | |

Seventy Seven Finance Inc., et al.
Consolidated List of Creditors

| Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|------|----------|----------|----------|------|-------|-----|---------|
| FLYING J TRANSPORTATION LLC | 5508 LONAS DRIVE | | | KNOXVILLE | TN | 37909 | |
| FLYNN, THOMAS F | Redacted | | | Redacted | | | |
| FLYNN ENERGY TRANSPORT INC | PO BOX 164 | | | WYALUSING | PA | 18853 | |
| FMC TECHNOLOGIES INC | C/O BANK OF AMERICA | PO BOX 845346 | | DALLAS | TX | 75284-5346 | |
| FMLASOURCE INC | 455 N CITYFRONT PLAZA DR FL 13 | | | CHICAGO | IL | 60611-5322 | |
| FMLASOURCE INC | 455 N CITYFRONT PLAZA DRIVE | NBC TOWER 13TH FLOOR | | CHICAGO | IL | 60611-5322 | |
| FOCHT, ALLAN R | Redacted | | | Redacted | | | |
| FOCUS TOOLS LLC | 4955 PEORIA ST UNIT A | | | DENVER | CO | 80239 | |
| FODSE, CHAD J | Redacted | | | Redacted | | | |
| FOGLE, JAMES R | Redacted | | | Redacted | | | |
| FOKUM, JOHNSON L | Redacted | | | Redacted | | | |
| FOLEY, RYAN T | Redacted | | | Redacted | | | |
| FOLEY & LARDNER LLP | 777 E WISCONSIN AVE | | | MILWAUKEE | WI | 53202-5306 | |
| FOLEY EQUIPMENT | 1601 E 77TH ST N | | | PARK CITY | KS | 67147 | |
| FOLIO FN INVESTMENTS INC | PO BOX 10544 | | | MCLEAN | VA | 22102-8544 | |
| FOLSOM, CODY W | Redacted | | | Redacted | | | |
| FOLTZ MACHINE LLC | 2030 ALLEN AVE SE | | | CANTON | OH | 44707 | |
| FONDRIEST, RYAN D | Redacted | | | Redacted | | | |
| FOOR, ERICH J | Redacted | | | Redacted | | | |
| FORBES, DWAYNE T | Redacted | | | Redacted | | | |
| FORBES, JASON J | Redacted | | | Redacted | | | |
| FORD, MARTHA | Redacted | | | Redacted | | | |
| FORH, IAN M | Redacted | | | Redacted | | | |
| FORMAN, BEN H | Redacted | | | Redacted | | | |
| FORNEY, JAMES D | Redacted | | | Redacted | | | |
| FORREST, JAKE W | Redacted | | | Redacted | | | |
| FORREST, THOMAS J | Redacted | | | Redacted | | | |
| FORREST TIRE COMPANY INC | PO BOX 1778 | | | CARLSBAD | NM | 88221-1778 | |
| FORT, WILLIAM | Redacted | | | Redacted | | | |
| FORT ELLIOTT CISD | ATTN DEANNA VANDEVER | PO BOX 138 | | BRISCOE | TX | 79011 | |
| FORTUIN, RHONDA M | Redacted | | | Redacted | | | |
| FORUM US INC | PO BOX 203325 | | | DALLAS | TX | 75320-3325 | |
| FOSTER, CHAD J | Redacted | | | Redacted | | | |
| FOSTER, CLARENCE E | Redacted | | | Redacted | | | |
| FOSTER, COLBY D | Redacted | | | Redacted | | | |
| FOUNTAIN, BENJAMIN F | Redacted | | | Redacted | | | |
| FOUNTAIN, MICHAEL D | Redacted | | | Redacted | | | |
| FOUR POINT RECLAMATION | PO BOX 1344 | | | EL RENO | OK | 73036 | |
| FOUR POINTS BY SHERATON | 3117 NW 137TH ST | | | OKLAHOMA CITY | OK | 73134 | |
| FOUST, DAVID C | Redacted | | | Redacted | | | |
| FOWLER, MELVIN S | Redacted | | | Redacted | | | |
| FOWLER, REGINALD D | Redacted | | | Redacted | | | |
| FOWLER TRANSPORTATION LTD | DEPT 361 PO BOX 4869 | | | HOUSTON | TX | 77210-4869 | |
| FOX, NICHOLAS H | Redacted | | | Redacted | | | |
| FOX, RICHARD D | Redacted | | | Redacted | | | |
| FOX FORD INC | 743 EAST HIGH STREET | | | WAYNESBURG | PA | 15370 | |
| FRAC LIGHTS AND EQUIPMENT INC | 1729 CORPORATE DRIVE | | | SHREVEPORT | LA | 71107 | |
| FRAC LIGHTS AND EQUIPMENT INC | PO BOX 78509 | | | SHREVEPORT | LA | 71137 | |
| FRAC TANK SUPPLY CO | 3204 SUNBURST DRIVE | | | MIDLAND | TX | 79707 | |
| FRAGA, JOE S | Redacted | | | Redacted | | | |
| FRALEY, JASON D | Redacted | | | Redacted | | | |
| FRANCA, ADAM L | Redacted | | | Redacted | | | |
| FRANCHISE TAX BOARD | PO BOX 942857 | | | SACRAMENTO | CA | 94257-0500 | |
| FRANCIS, AARON A | Redacted | | | Redacted | | | |
| FRANCIS, SIDNEY | Redacted | | | Redacted | | | |
| FRANCIS DRILLING FLUIDS LTD | 240 JASMINE ROAD | | | CROWLEY | LA | 70526 | |

Seventy Seven Finance Inc., et al.
Consolidated List of Creditors

| Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|
| FRANCIS DRILLING FLUIDS LTD | PO BOX 1694 | | | CROWLEY | LA | 70527 | |
| FRANCIS L KING - COUNTY TREASURER | 100 WEST BAEU ST SUITE 102 | | | WASHINGTON | PA | 15301-4432 | |
| FRANCIS TUTTLE TECHNOLOGY CTR | ATTN FINANCE DEPT | 12777 N ROCKWELL AVE | | OKLAHOMA CITY | OK | 73142-2789 | |
| FRANCO, CHRIS L | Redacted | | | Redacted | | | |
| FRANCOIS, VINCENT | Redacted | | | Redacted | | | |
| FRANDEN WOODARD FARRIS QUILLIN & GOODNIGHT PLLP | 2 WEST 2ND STREET | SUITE 900 | | TULSA | OK | 74103 | |
| FRANKLIN, ALEXIS | Redacted | | | Redacted | | | |
| FRANKLIN, LOGAN W | Redacted | | | Redacted | | | |
| FRANKLIN, PATRICK C | Redacted | | | Redacted | | | |
| FRANKLIN, TERRANCE L | Redacted | | | Redacted | | | |
| FRANKLIN ISD | ATTN JUDY LIMMER | PO BOX 748 | | FRANKLIN | TX | 77856-0748 | |
| FRANKO LAW OFFICES PLLC | 28 EAST TIOGA | | | TUNKHANNOCK | PA | 18657 | |
| FRANKOVITCH ANETAKIS | 337 PENCO RD | | | WEIRTON | WV | 26062-3828 | |
| FRANKS, HEATHER D | Redacted | | | Redacted | | | |
| FRANSEN, ALEX T | Redacted | | | Redacted | | | |
| FRASHURE, ROY L | Redacted | | | Redacted | | | |
| FRAZIER, GREGORY P | Redacted | | | Redacted | | | |
| FRAZIER, LEVI C | Redacted | | | Redacted | | | |
| FRED BREWER SALES INC | PO BOX 376 | | | ELGIN | OK | 73538 | |
| FREDERICK, ALLEN D | Redacted | | | Redacted | | | |
| FREDERICK, JOHN S | Redacted | | | Redacted | | | |
| FREED, FLOYD W | Redacted | | | Redacted | | | |
| FREEDOM SERVICE DOGS | ATTN KAREN MARROW | 2000 W UNION AVE | | ENGLEWOOD | CO | 80110 | |
| FREELAND, DILLON R | Redacted | | | Redacted | | | |
| FREELAND, LONNIE R | Redacted | | | Redacted | | | |
| FREEMAN, GARRICK L | Redacted | | | Redacted | | | |
| FREEMAN, JAMES S | Redacted | | | Redacted | | | |
| FREEMAN, JEFFREY C | Redacted | | | Redacted | | | |
| FREEMAN, JOSHUA W | Redacted | | | Redacted | | | |
| FREEMAN, LARRY D | Redacted | | | Redacted | | | |
| FREEMAN, MICHAEL S | Redacted | | | Redacted | | | |
| FREEMAN, TIFFANY C | Redacted | | | Redacted | | | |
| FREEMAN TRUCKING | 3303 MILANO DR | | | ODESSA | TX | 79765 | |
| FREGEAU, JOSHUA D | Redacted | | | Redacted | | | |
| FREIGHTLINER OF SAN ANTONIO | C/O INTERSTATE BILLING SERVICE | PO BOX 2208 | | DECATUR | AL | 35609-2208 | |
| FRENCH, BRIAN E | Redacted | | | Redacted | | | |
| FRENCH, JODY R | Redacted | | | Redacted | | | |
| FRENCH, RICKY D | Redacted | | | Redacted | | | |
| FRENCH, STEVEN A | Redacted | | | Redacted | | | |
| FRENCH ELLISON TRUCK CENTER | PO BOX 732492 | | | DALLAS | TX | 75373-2492 | |
| FRESELLA, DAVID R | Redacted | | | Redacted | | | |
| FREY HEAVY DUTY | 805 REIN RD | | | CHEEKTOWAGA | NY | 14225 | |
| FRIAS, MATTHEW G | Redacted | | | Redacted | | | |
| FRIAS, OSCAR R | Redacted | | | Redacted | | | |
| FRIAS, VICTOR M | Redacted | | | Redacted | | | |
| FRIBERG, RICHARD J | Redacted | | | Redacted | | | |
| FRIEDMAN, GREGORY C | Redacted | | | Redacted | | | |
| FRIEDMAN ELECTRIC SUPPLY CO | 1321 WYOMING AVENUE | | | EXETER | PA | 18643 | |
| FRIEDMAN ELECTRIC SUPPLY CO | PO BOX 415958 | | | BOSTON | MA | 02241-5958 | |
| FRIEND, NORRIS M | Redacted | | | Redacted | | | |
| FRIO AIR & HEATING | 208 ANN ST | | | DILLEY | TX | 78017 | |
| FRIO COUNTY APPRAISAL DISTRICT | PO BOX 1129 | ATTN LUCIANO R GONZALEZ JR | | PEARSALL | TX | 78061-1129 | |
| FRIO COUNTY TAX ASSESSOR COLLECTOR | 500 E SAN ANTONIO STREET BOX 20 | | | PEARSALL | TX | 78061-1129 | |
| FRISBY, TYE R | Redacted | | | Redacted | | | |
| FRITZ, BRYAN L | Redacted | | | Redacted | | | |

| Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|------|----------|----------|----------|------|-------|-----|---------|
| FRITZ, TIA | Redacted | | | Redacted | | | |
| FRIZZELL, THOMAS R | Redacted | | | Redacted | | | |
| FRONHEISER, EVAN R | Redacted | | | Redacted | | | |
| FRONK OIL CO INC | PO BOX F | | | BOOKER | TX | 79005 | |
| FRONTIER COMMUNICATIONS | 401 Merritt 7 | | | Norwalk | CT | 6851 | |
| FRONTIER COMMUNICATIONS | PO BOX 20550 | | | ROCHESTER | NY | 14602-0550 | |
| FRONTIER TANK CENTER INC | PO BOX 460 | | | RICHFIELD | OH | 44286 | |
| FROST, ANDREW S | Redacted | | | Redacted | | | |
| FROST, JARON K | Redacted | | | Redacted | | | |
| FROST, MELISSA L | Redacted | | | Redacted | | | |
| FROST BANK | 100 W HOUSTON | | | SAN ANTONIO | TX | 78205 | |
| FRY, DERREK | Redacted | | | Redacted | | | |
| FRY, LAURENCE | Redacted | | | Redacted | | | |
| FRYE, DAVID L | Redacted | | | Redacted | | | |
| FRYE, MICHAEL R | Redacted | | | Redacted | | | |
| FSTI INC | 6300 BRIDGEPOINT PKWY SUITE 1-200 | | | AUSTIN | TX | 78730 | |
| FT WORTH GEAR & AXLE INC | 3409 KELLI CT | | | FT WORTH | TX | 76106 | |
| FTS INTERNATIONAL SERVICES LLC | PO BOX 205065 | | | DALLAS | TX | 75320-5065 | |
| FTSI MANUFACTURING LLC | PO BOX 205065 | | | DALLAS | TX | 75320-5065 | |
| FUENTES, JAVIER | Redacted | | | Redacted | | | |
| FUENTES, JONATHAN E | Redacted | | | Redacted | | | |
| FUENTES, RICARDO | Redacted | | | Redacted | | | |
| FUENTES, STEPHEN D | Redacted | | | Redacted | | | |
| FUENTES-PEREZ, GILBERTO | Redacted | | | Redacted | | | |
| FUKSA, RYAN D | Redacted | | | Redacted | | | |
| FULFER, ANTHONY W | Redacted | | | Redacted | | | |
| FULL CIRCLE SOAPS & SERVICES | 3725 STILL MEADOW RD | | | SEGUIN | TX | 78155 | |
| FULLEN, RON | Redacted | | | Redacted | | | |
| FULLENWIDER, BRUCE A | Redacted | | | Redacted | | | |
| FULLER, ACE S | Redacted | | | Redacted | | | |
| FULLER, COURTNEY D | Redacted | | | Redacted | | | |
| FULLER, DEREK R | Redacted | | | Redacted | | | |
| FULLER, ROLAND T | Redacted | | | Redacted | | | |
| FULLER, TERRY T | Redacted | | | Redacted | | | |
| FULLER, WILLIAM A | Redacted | | | Redacted | | | |
| FULMER RECOVERY & TRANSPORT | PO BOX 114 | | | WYSOX | PA | 18854-0114 | |
| FULTZ, COLTON W | Redacted | | | Redacted | | | |
| FUNK BOILER SERVICE | PO BOX 907 | | | MILLS | WY | 82644 | |
| FUNKHOUSER, JEDIDIAH P | Redacted | | | Redacted | | | |
| FUQUA, JEREMY S | Redacted | | | Redacted | | | |
| FUQUA, KEITH R | Redacted | | | Redacted | | | |
| FUQUA JR, EVAN K | Redacted | | | Redacted | | | |
| FURLONG, CHRISTOPHER N | Redacted | | | Redacted | | | |
| FUSE3 SOLUTIONS LLC | 2501 LIBERTY PARKWAY | STE 700A | | OKLAHOMA CITY | OK | 73110 | |
| FUTRELL, JOHN C | Redacted | | | Redacted | | | |
| FUTRELL, JOSHUA C | Redacted | | | Redacted | | | |
| FUZZYS INDUSTRIAL MAINTENANCE | 204 W 1ST | | | BORGER | TX | 79008 | |
| FUZZYS INDUSTRIAL MAINTENANCE | PO BOX 467 | | | BURGER | TX | 79008-0467 | |
| FWM MECHANICAL INC | PO BOX 640 | | | MINDEN | LA | 71058 | |
| FYDA FREIGHTLINER PITTSBURGH | 20 FYDA DRIVE | | | CANNONSBURG | PA | 15317 | |
| G & G ELECTRONICS INC | 102 N MAIN STREET | | | GUYMON | OK | 73942 | |
| G L AUTO GLASS | PO BOX 72 | | | MALVERN | OH | 44644-0072 | |
| G&C Holding, Interpace MSM | 531 N. Portland | Attn: Blake Gibb | | Oklahoma City | OK | 73107 | |
| G&C HOLDINGS LLC | 531 N PORTLAND | | | OKLAHOMA CITY | OK | 73107 | |
| G&S FRAC TANKS | PO BOX 1003 | | | KERMIT | TX | 79745-1003 | |
| GAFFORD, RANDY D | Redacted | | | Redacted | | | |

Seventy Seven Finance Inc., et al.
Consolidated List of Creditors

| Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|------|----------|----------|----------|------|-------|-----|---------|
| GAGNER, JUSTIN P | Redacted | | | Redacted | | | |
| GAINCO INC | PO BOX 309 | | | PORTLAND | TX | 78374 | |
| GAINES, MICHAEL | Redacted | | | Redacted | | | |
| GAITAN, LUCIANO | Redacted | | | Redacted | | | |
| GALAVIZ, SERGIO D | Redacted | | | Redacted | | | |
| GALDEEN, GEORGE G | Redacted | | | Redacted | | | |
| GALINDO, GUILLERMO | Redacted | | | Redacted | | | |
| GALINDO, RICARDO R | Redacted | | | Redacted | | | |
| GALKA, RICHARD M | Redacted | | | Redacted | | | |
| GALLAGHER, RICHARD P | Redacted | | | Redacted | | | |
| GALLAWAY SAFETY AND SUPPLY INC | PO BOX 128 | | | EIGHTY FOUR | PA | 15330 | |
| GALLEGOS, JUAN | Redacted | | | Redacted | | | |
| GALLION, BRENT A | Redacted | | | Redacted | | | |
| GALLO, MICHAEL A | Redacted | | | Redacted | | | |
| Galloway, Johnson, Tompkins, Burr & Smith | Thomas J. Smith | 1301 McKinney Street, Suite 1400 | | Houston | TX | 77010 | |
| GALVAN, NOEL | Redacted | | | Redacted | | | |
| GAMBLE, JAMES L | Redacted | | | Redacted | | | |
| GAMBLE, JOHNIE F | Redacted | | | Redacted | | | |
| GAMBLE, ROBERT J | Redacted | | | Redacted | | | |
| GAMBOA, ANTHONY L | Redacted | | | Redacted | | | |
| GAMEZ, GILBERT G | Redacted | | | Redacted | | | |
| GAMEZ, NICHOLAS R | Redacted | | | Redacted | | | |
| GANDARA, ENRIQUE C | Redacted | | | Redacted | | | |
| GANDARA, LIONEL R | Redacted | | | Redacted | | | |
| GANDY, CHARLES L | Redacted | | | Redacted | | | |
| GANESH ENTERPRISE LLC | 1707 COMAL ST | | | PEARSALL | TX | 78061 | |
| GANTECH INC | 9175 GUILFORD ROAD SUITE 101 | | | COLUMBIA | MD | 21046 | |
| GAONA, FRANCISCO | Redacted | | | Redacted | | | |
| GAONA, NOEL | Redacted | | | Redacted | | | |
| GARAGE DOOR SYSTEMS INC | 15200 NW 36TH STREET | | | YUKON | OK | 73099 | |
| GARAGE DOOR SYSTEMS INC | 15200 W HWY 66 | | | YUKON | OK | 73099 | |
| GARAY, PEDRO R | Redacted | | | Redacted | | | |
| GARBER, CRAIG A | Redacted | | | Redacted | | | |
| GARCIA, ALEJANDRO | Redacted | | | Redacted | | | |
| GARCIA, ANDRES | Redacted | | | Redacted | | | |
| GARCIA, ANTHONY R | Redacted | | | Redacted | | | |
| GARCIA, DAIN S | Redacted | | | Redacted | | | |
| GARCIA, EUGENIO | Redacted | | | Redacted | | | |
| GARCIA, FERNANDO | Redacted | | | Redacted | | | |
| GARCIA, GABRIEL I | Redacted | | | Redacted | | | |
| GARCIA, GARY | Redacted | | | Redacted | | | |
| GARCIA, GUADALUPE | Redacted | | | Redacted | | | |
| GARCIA, HOMERO D | Redacted | | | Redacted | | | |
| GARCIA, JACINTO | Redacted | | | Redacted | | | |
| GARCIA, JACOB A | Redacted | | | Redacted | | | |
| GARCIA, JAMES M | Redacted | | | Redacted | | | |
| GARCIA, JASON M | Redacted | | | Redacted | | | |
| GARCIA, JESUS G | Redacted | | | Redacted | | | |
| GARCIA, JOE A | Redacted | | | Redacted | | | |
| GARCIA, JOE D | Redacted | | | Redacted | | | |
| GARCIA, JOSE C | Redacted | | | Redacted | | | |
| GARCIA, JOSE F | Redacted | | | Redacted | | | |
| GARCIA, JOSE M | Redacted | | | Redacted | | | |
| GARCIA, JUAN C | Redacted | | | Redacted | | | |
| GARCIA, JUAN L | Redacted | | | Redacted | | | |
| GARCIA, KEVIN L | Redacted | | | Redacted | | | |

Seventy Seven Finance Inc., et al.
Consolidated List of Creditors

| Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|
| GARCIA, LEONEL D | Redacted | | | Redacted | | | |
| GARCIA, LORENZO | Redacted | | | Redacted | | | |
| GARCIA, LUCAS L | Redacted | | | Redacted | | | |
| GARCIA, LUIS G | Redacted | | | Redacted | | | |
| GARCIA, LUIS M | Redacted | | | Redacted | | | |
| GARCIA, MARIO A | Redacted | | | Redacted | | | |
| GARCIA, MARTIN | Redacted | | | Redacted | | | |
| GARCIA, NICHOLAS G | Redacted | | | Redacted | | | |
| GARCIA, RAINEY L | Redacted | | | Redacted | | | |
| GARCIA, RANDOLPH | Redacted | | | Redacted | | | |
| GARCIA, REYNALDO | Redacted | | | Redacted | | | |
| GARCIA, RICARDO | Redacted | | | Redacted | | | |
| GARCIA, ROLANDO | Redacted | | | Redacted | | | |
| GARCIA, SALVADOR | Redacted | | | Redacted | | | |
| GARCIA, SANTOS J | Redacted | | | Redacted | | | |
| GARCIA, TOMAS | Redacted | | | Redacted | | | |
| GARCIA ARANDA, LUIS E | Redacted | | | Redacted | | | |
| GARCIA RAMOS, JAVIER | Redacted | | | Redacted | | | |
| GARCIA VELA, GUADALUPE | Redacted | | | Redacted | | | |
| GARCIA-PEREZ, LUIS | Redacted | | | Redacted | | | |
| GARDENDALE RAILROAD INC | PO BOX 99 | | | OFALLON | IL | 62269 | |
| GARDNER DENVER PETROLEUM PUMPS | PO BOX 955953 | | | ST LOUIS | MO | 63195-5953 | |
| GARFIELD, GEORGE L | Redacted | | | Redacted | | | |
| GARFIELD COUNTY COURT CLERK | 114 W BROADWAY AVE STE 201 | | | ENID | OK | 73701 | |
| GARFIELD COUNTY TREASURER | PO BOX 489 | | | ENID | OK | 73702-0489 | |
| GARLING, KENNETH E | Redacted | | | Redacted | | | |
| GARNER, GARRETT A | Redacted | | | Redacted | | | |
| GARRETT, BRIAN N | Redacted | | | Redacted | | | |
| GARRETT, RUSSELL A | Redacted | | | Redacted | | | |
| GARRETT, STEVEN J | Redacted | | | Redacted | | | |
| GARRETT INDUSTRIAL SUPPLY | 104 COMMERCE DR | | | OAKLAND | MD | 21550 | |
| GARRIOTT, JAMES M | Redacted | | | Redacted | | | |
| GARRITY, TODD W | Redacted | | | Redacted | | | |
| GARSIDE, JOHN E | Redacted | | | Redacted | | | |
| GARTNER INC | PO BOX 911319 | | | DALLAS | TX | 75391-1319 | |
| GARTON, KENDALL J | Redacted | | | Redacted | | | |
| GARVIN CO TREASURER - SANDY GOGGANS | 201 W GRANT | ROOM 9 | | PAULS VALLEY | OK | 73075 | |
| GARVIN COUNTY COURT CLERK | PO BOX 239 | | | PAULS VALLEY | OK | 73075 | |
| GARY, ALAN L | Redacted | | | Redacted | | | |
| GARY, BILLY | Redacted | | | Redacted | | | |
| GARY B HUMPHREYS | 4413 CAREY ST | | | FORT WORTH | TX | 76119 | |
| GARZA, ADAM | Redacted | | | Redacted | | | |
| GARZA, ALAIN A | Redacted | | | Redacted | | | |
| GARZA, ANTHONY | Redacted | | | Redacted | | | |
| GARZA, ASAEL | Redacted | | | Redacted | | | |
| GARZA, DAVID | Redacted | | | Redacted | | | |
| GARZA, DAVID R | Redacted | | | Redacted | | | |
| GARZA, EDUARDO | Redacted | | | Redacted | | | |
| GARZA, ERIC E | Redacted | | | Redacted | | | |
| GARZA, FELIX A | Redacted | | | Redacted | | | |
| GARZA, FRANCISCO J | Redacted | | | Redacted | | | |
| GARZA, JAVIER T | Redacted | | | Redacted | | | |
| GARZA, JESUS A | Redacted | | | Redacted | | | |
| GARZA, JOSE M | Redacted | | | Redacted | | | |
| GARZA, LEONTE | Redacted | | | Redacted | | | |
| GARZA, MARIO C | Redacted | | | Redacted | | | |

| Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|
| GARZA, NOE | Redacted | | | Redacted | | | |
| GARZA, ORLANDO A | Redacted | | | Redacted | | | |
| GARZA, OSCAR R | Redacted | | | Redacted | | | |
| GARZA, REYNALDO | Redacted | | | Redacted | | | |
| GARZA, ROY A | Redacted | | | Redacted | | | |
| GARZA, RUBEN C | Redacted | | | Redacted | | | |
| GARZA, SERGIO | Redacted | | | Redacted | | | |
| GARZA VILLARREAL, JAVIER H | Redacted | | | Redacted | | | |
| GARZES, RAUL | Redacted | | | Redacted | | | |
| GASKILL, GUY A | Redacted | | | Redacted | | | |
| GASKINS, REGINALD L | Redacted | | | Redacted | | | |
| GASPARD, DANIEL G | Redacted | | | Redacted | | | |
| GASS, SHANON P | Redacted | | | Redacted | | | |
| GASTON, DOUGLAS L | Redacted | | | Redacted | | | |
| GASTON, MELVIN W | Redacted | | | Redacted | | | |
| GATES, CODY L | Redacted | | | Redacted | | | |
| GATES, KENYA Q | Redacted | | | Redacted | | | |
| GATES E AND S NORTH AMERICA INC | PO BOX 116595 | | | ATLANTA | GA | 30368-6595 | |
| GATEWAY TIRE & SERVICE CENTER | 1807 VICTORY DR | | | MARSHALL | TX | 75670 | |
| GATHRIGHT, TYRRELL | Redacted | | | Redacted | | | |
| GATIAN, BLAINE A | Redacted | | | Redacted | | | |
| GATIAN, JOSHUA M | Redacted | | | Redacted | | | |
| GATTEN, KYLE J | Redacted | | | Redacted | | | |
| GATTI, NICHOLAS B | Redacted | | | Redacted | | | |
| GAUDETTE, KEVIN R | Redacted | | | Redacted | | | |
| GAUGHENBAUGH, AARON F | Redacted | | | Redacted | | | |
| GAUNTT EARL BINNEY & KOEN LLP | 1400 WOODLOCH FOREST DRIVE | SUITE 575 | | THE WOODLANDS | TX | 77380 | |
| GAUWITZ, NATHANIAL R | Redacted | | | Redacted | | | |
| GAVORCIK, DEREK M | Redacted | | | Redacted | | | |
| GAYLE, PAUL C | Redacted | | | Redacted | | | |
| GAYLORD, ALBERT J | Redacted | | | Redacted | | | |
| GAYLORD, CHESTER B | Redacted | | | Redacted | | | |
| GAZAWAY, CORY L | Redacted | | | Redacted | | | |
| GCR TIRES & SERVICE | PO BOX 910530 | | | DENVER | CO | 80291-0530 | |
| GDH CONSULTING INC | PO BOX 21568 DEPT 248 | | | TULSA | OK | 74121-1568 | |
| GDS INTERNATIONAL LLC | 9841 WINDMILL PARK LN | | | HOUSTON | TX | 77064 | |
| GE CAPITAL INFORMATION TECHNOLOGY S | PO BOX 740423 | | | ATLANTA | GA | 30374-0423 | |
| GEA OF TEXAS INC | 9434 KATY FWY 110 | | | HOUSTON | TX | 77055 | |
| GEARHART, JEFFERY B | Redacted | | | Redacted | | | |
| GEARHART, LUCAS R | Redacted | | | Redacted | | | |
| GEARHART, RUSTY D | Redacted | | | Redacted | | | |
| GEARY, DARRYL E | Redacted | | | Redacted | | | |
| GEISEL, BRANDON C | Redacted | | | Redacted | | | |
| GEISELMAN, ROGER A | Redacted | | | Redacted | | | |
| GEISINGER, PAUL A | Redacted | | | Redacted | | | |
| GELLCO CLOTHING & SHOES INC | 1200 S AGNEW | | | OKLAHOMA CITY | OK | 73108 | |
| GELUNAS, MICHAEL F | Redacted | | | Redacted | | | |
| GENE BURDEN TRUCKING CO | PO BOX 593 | | | ELK CITY | OK | 73648 | |
| GENE HARRIS PETROLEUM INC | PO BOX 1298 | | | BURLESON | TX | 76097 | |
| GENERAL COMPRESSOR INC | 2917 N INTERSTATE 35 SERVICE R | | | OKLAHOMA CITY | OK | 73111-3534 | |
| GENERAL SERVICES COMPANY INC | PO BOX 10029 | | | NEW IBERIA | LA | 70562-0029 | |
| GENERAL TRUCK BODY MFG COMPANY | 6901 AVE V | | | HOUSTON | TX | 77011 | |
| GENESIS DRUG TESTING | PO BOX 452307 | | | LAREDO | TX | 78045 | |
| GENOVESE, JOSEPH P | Redacted | | | Redacted | | | |
| GENRE, NATHAN | Redacted | | | Redacted | | | |
| GENTRY, ERIC E | Redacted | | | Redacted | | | |

| Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|------|----------|----------|----------|------|-------|-----|---------|
| GENTRY, LANE C | Redacted | | | Redacted | | | |
| GEO 720 LLC | PO BOX 848 | | | SHATTUCK | OK | 73858 | |
| GEO EXPLORATION SERVICE | 12775 NORTH SAGINAW BOULEVARD | | | FORT WORTH | TX | 76179 | |
| GEO EXPLORATION SERVICE | PO BOX 4363 | | | FORT WORTH | TX | 76164 | |
| GEOFORCE INC | DEPT 3241 PO BOX 123241 | | | DALLAS | TX | 75312-3241 | |
| GEORGE, BRETT C | Redacted | | | Redacted | | | |
| GEORGE, DEMETRICE L | Redacted | | | Redacted | | | |
| GEORGE, JACOB B | Redacted | | | Redacted | | | |
| GEORGE, JAMES A | Redacted | | | Redacted | | | |
| GEORGE, RYAN L | Redacted | | | Redacted | | | |
| GEORGE, TRAVIS C | Redacted | | | Redacted | | | |
| GEORGE WAIKEM FORD INC | 4321 LINCOLN WAY E | | | MASSILLON | OH | 44646 | |
| GEORGES, JEAN K | Redacted | | | Redacted | | | |
| GEORGES BRAKE CORPORATION | 99 R BISBEE RD | | | BISBEE | AZ | 85603 | |
| GEORGESON INC | DEPT CH 16640 | | | PALATINE | IL | 60055-6640 | |
| GEORGIA DEPARTMENT OF REVENUE | ATTN PROCESSING CENTER | PO BOX 740397 | | ATLANTA | GA | 30374-0397 | |
| GERARDO LOZANO | 2005 E GARDENIA AVE | | | HIDALGO | TX | 78557 | |
| GERBER, BEAU A | Redacted | | | Redacted | | | |
| GERLICH, CHARLES W | Redacted | | | Redacted | | | |
| GESSI, LAWRENCE R | Redacted | | | Redacted | | | |
| GET UP AND GO HOTSHOT TRUCKING | PO BOX 537 | | | MILLS | WY | 82644 | |
| GEURKINK, MARK B | Redacted | | | Redacted | | | |
| GIAMPA JR., PHILLIP J | Redacted | | | Redacted | | | |
| GIBBONS, WAYNE T | Redacted | | | Redacted | | | |
| GIBBS, TORY L | Redacted | | | Redacted | | | |
| GIBNEY, CHARLES J | Redacted | | | Redacted | | | |
| GIBSON, EDWARD B | Redacted | | | Redacted | | | |
| GIBSON, IAN C | Redacted | | | Redacted | | | |
| GIBSON, JUSTIN P | Redacted | | | Redacted | | | |
| GIBSON, TRENTON A | Redacted | | | Redacted | | | |
| GIDDINGS, STEVEN M | Redacted | | | Redacted | | | |
| GIDDINGS, TIMOTHY W | Redacted | | | Redacted | | | |
| GIDLEY, NATHAN L | Redacted | | | Redacted | | | |
| GIFFORD, BLAKE A | Redacted | | | Redacted | | | |
| GIFT, MARK A | Redacted | | | Redacted | | | |
| GILBERT, CHRISTOPHER | Redacted | | | Redacted | | | |
| GILBERT, SAMUEL W | Redacted | | | Redacted | | | |
| GILCHRIST, JONATHAN K | Redacted | | | Redacted | | | |
| GILL, CHARLES D | Redacted | | | Redacted | | | |
| GILLEN, LORI E | Redacted | | | Redacted | | | |
| GILLER, ROBERT P | Redacted | | | Redacted | | | |
| GILLESPIE, JEREMY R | Redacted | | | Redacted | | | |
| GILLEY, CHARLES E | Redacted | | | Redacted | | | |
| GILLEY, TRACIE C | Redacted | | | Redacted | | | |
| GILLIAM, ANTHONY D | Redacted | | | Redacted | | | |
| GILLIAM, MATTHEW S | Redacted | | | Redacted | | | |
| GILLIAM, STEVEN B | Redacted | | | Redacted | | | |
| GILLIS, CHARLES T | Redacted | | | Redacted | | | |
| GILLISPIE, DEVIN | Redacted | | | Redacted | | | |
| GILLS, FLORENCE D | Redacted | | | Redacted | | | |
| GILMER, CAMERON L | Redacted | | | Redacted | | | |
| GILMORE, DANIEL | Redacted | | | Redacted | | | |
| GILMORE, DAVID | Redacted | | | Redacted | | | |
| GILMORE, JOHN C | Redacted | | | Redacted | | | |
| GILPIN, JAMES B | Redacted | | | Redacted | | | |
| GILSON, MATTHEW J | Redacted | | | Redacted | | | |

Seventy Seven Finance Inc., et al.
Consolidated List of Creditors

| Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|------|----------|----------|----------|------|-------|-----|---------|
| GILSON ENGINEERING SALES INC | 535 ROCHESTER ROAD | | | PITTSBURGH | PA | 15237 | |
| GIVEN, RONALD L | Redacted | | | Redacted | | | |
| GLADNEY, DEDRIC T | Redacted | | | Redacted | | | |
| GLASGOW, BRENT S | Redacted | | | Redacted | | | |
| GLASS, DALE R | Redacted | | | Redacted | | | |
| GLASS, SHAWN M | Redacted | | | Redacted | | | |
| GLAZE, VIRGIL L | Redacted | | | Redacted | | | |
| GLEASON, CHRISTOPHER C | Redacted | | | Redacted | | | |
| GLEAVES, SCOTT R | Redacted | | | Redacted | | | |
| GLENMOOR COUNTRY CLUB | 4191 GLENMOOR RD NW | | | CANTON | OH | 44718 | |
| GLENN, JOHNATHAN K | Redacted | | | Redacted | | | |
| GLENN, JUSTIN L | Redacted | | | Redacted | | | |
| GLESSNER, RANDALL J | Redacted | | | Redacted | | | |
| GLOBAL ENERGY SOLUTIONS LLC | PO BOX 95286 | | | OKLAHOMA CITY | OK | 73143 | |
| GLOBAL EQUIPMENT COMPANY | PO BOX 905713 | | | CHARLOTTE | NC | 28290 | |
| GLOBAL MINE SERVICE INC | PO BOX 188 | | | FAYETTE CITY | PA | 15438 | |
| GLOBAL OIL & GAS SERVICES LLC | 707 FRONT ST | | | EMPIRE | OH | 43926 | |
| GLOBAL SECURITY CORPORATION | 2944 NW 156TH STREET | | | EDMOND | OK | 73013 | |
| GLOR, DAKOTA L | Redacted | | | Redacted | | | |
| GLORIA, JORGE A | Redacted | | | Redacted | | | |
| GO HANDSFREE LLC | 5608 NW 60TH ST | | | WARR ACRES | OK | 73122 | |
| GOBEN, JUSTIN R | Redacted | | | Redacted | | | |
| GOBER, JESSI R | Redacted | | | Redacted | | | |
| GOBERT, NATHAN S | Redacted | | | Redacted | | | |
| GOBERT, ROBERT F | Redacted | | | Redacted | | | |
| GODINEZ BRISENO, MIGUEL | Redacted | | | Redacted | | | |
| GOEBEL, KARL E | Redacted | | | Redacted | | | |
| GOEDDERTZ, DAVID K | Redacted | | | Redacted | | | |
| GOFF, ROBERT D | Redacted | | | Redacted | | | |
| GOIN, JOSEPH L | Redacted | | | Redacted | | | |
| GOINES, GEORGE H | Redacted | | | Redacted | | | |
| GOINES, ROBERT S | Redacted | | | Redacted | | | |
| GOLDEN, JEROME G | Redacted | | | Redacted | | | |
| GOLDEN, SCOTT A | Redacted | | | Redacted | | | |
| GOLDEN, TOMMIE J | Redacted | | | Redacted | | | |
| GOLF CAR CENTER INC | 3612 S HWY 81 SERVICE RD | | | EL RENO | OK | 73036 | |
| GOMEZ, ANTHONY E | Redacted | | | Redacted | | | |
| GOMEZ, CORNELIO | Redacted | | | Redacted | | | |
| GOMEZ, EZEQUIEL | Redacted | | | Redacted | | | |
| GOMEZ, JAVIER | Redacted | | | Redacted | | | |
| GOMEZ, JOHN D | Redacted | | | Redacted | | | |
| GOMEZ, JOSE A | Redacted | | | Redacted | | | |
| GOMEZ, JOSE G | Redacted | | | Redacted | | | |
| GOMEZ, JUAN J | Redacted | | | Redacted | | | |
| GOMEZ, MARIO | Redacted | | | Redacted | | | |
| GOMEZ, MICHAEL | Redacted | | | Redacted | | | |
| GOMEZ, NESTOR A | Redacted | | | Redacted | | | |
| GOMEZ, RAMON A | Redacted | | | Redacted | | | |
| GOMEZ, REYMUNDO | Redacted | | | Redacted | | | |
| GOMEZ, ROBIN E | Redacted | | | Redacted | | | |
| GOMEZ-MARTINEZ, ELEUTERIO | Redacted | | | Redacted | | | |
| GONGOLA, DAVID M | Redacted | | | Redacted | | | |
| GONOT, LEO G | Redacted | | | Redacted | | | |
| GONZALES, DANIEL | Redacted | | | Redacted | | | |
| GONZALES, DREW C | Redacted | | | Redacted | | | |
| GONZALES, EDDIE C | Redacted | | | Redacted | | | |

| Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|------|----------|----------|----------|------|-------|-----|---------|
| GONZALES, ELISEO C | Redacted | | | Redacted | | | |
| GONZALES, ELIZAR | Redacted | | | Redacted | | | |
| GONZALES, EMONTREON R | Redacted | | | Redacted | | | |
| GONZALES, FELIX | Redacted | | | Redacted | | | |
| GONZALES, FRANK | Redacted | | | Redacted | | | |
| GONZALES, GARY J | Redacted | | | Redacted | | | |
| GONZALES, JOHN A | Redacted | | | Redacted | | | |
| GONZALES, LEILANI D | Redacted | | | Redacted | | | |
| GONZALES, MARIO G | Redacted | | | Redacted | | | |
| GONZALES, OSCAR V | Redacted | | | Redacted | | | |
| GONZALES, RUDY | Redacted | | | Redacted | | | |
| GONZALES, TRINIDAD | Redacted | | | Redacted | | | |
| GONZALEZ, ABRAHAM G | Redacted | | | Redacted | | | |
| GONZALEZ, ABRAM D | Redacted | | | Redacted | | | |
| GONZALEZ, AGAPITO C | Redacted | | | Redacted | | | |
| GONZALEZ, ALFONSO | Redacted | | | Redacted | | | |
| GONZALEZ, ANSELMO | Redacted | | | Redacted | | | |
| GONZALEZ, ARTURO | Redacted | | | Redacted | | | |
| GONZALEZ, BILL | Redacted | | | Redacted | | | |
| GONZALEZ, CARLOS G | Redacted | | | Redacted | | | |
| GONZALEZ, DAVID R | Redacted | | | Redacted | | | |
| GONZALEZ, EDGAR | Redacted | | | Redacted | | | |
| GONZALEZ, ENRIQUE | Redacted | | | Redacted | | | |
| GONZALEZ, ESTEBAN | Redacted | | | Redacted | | | |
| GONZALEZ, FABIAN | Redacted | | | Redacted | | | |
| GONZALEZ, FRANCISCO E | Redacted | | | Redacted | | | |
| GONZALEZ, FRANCISCO J | Redacted | | | Redacted | | | |
| GONZALEZ, GABRIEL | Redacted | | | Redacted | | | |
| GONZALEZ, JAVIER | Redacted | | | Redacted | | | |
| GONZALEZ, JOHNNY A | Redacted | | | Redacted | | | |
| GONZALEZ, JOSE M | Redacted | | | Redacted | | | |
| GONZALEZ, JUAN A | Redacted | | | Redacted | | | |
| GONZALEZ, JULIO | Redacted | | | Redacted | | | |
| GONZALEZ, MANUEL J | Redacted | | | Redacted | | | |
| GONZALEZ, MARIO | Redacted | | | Redacted | | | |
| GONZALEZ, MARIO C | Redacted | | | Redacted | | | |
| GONZALEZ, MARTIN S | Redacted | | | Redacted | | | |
| GONZALEZ, MICHAEL L | Redacted | | | Redacted | | | |
| GONZALEZ, NORMA | Redacted | | | Redacted | | | |
| GONZALEZ, PABLO | Redacted | | | Redacted | | | |
| GONZALEZ, PEDRO F | Redacted | | | Redacted | | | |
| GONZALEZ, RAUL | Redacted | | | Redacted | | | |
| GONZALEZ, REGINALDO | Redacted | | | Redacted | | | |
| GONZALEZ, RICKEY | Redacted | | | Redacted | | | |
| GONZALEZ, RODOLFO A | Redacted | | | Redacted | | | |
| GONZALEZ, ROLANDO | Redacted | | | Redacted | | | |
| GONZALEZ, SALOME C | Redacted | | | Redacted | | | |
| GONZALEZ, SERGIO | Redacted | | | Redacted | | | |
| GONZALEZ, YASUEY E | Redacted | | | Redacted | | | |
| GONZALEZ PEREZ, RENE | Redacted | | | Redacted | | | |
| GOOD SHEPHERD OCCUPATIONAL MED | 614 S GROVE ST | | | MARSHALL | TX | 75670 | |
| GOODE CASSEB JONES RIKLIN | 2122 N MAIN AVE | | | SAN ANTONIO | TX | 78212-9680 | |
| GOODIN, CHARLES M | Redacted | | | Redacted | | | |
| GOODRICH, RICHARD A | Redacted | | | Redacted | | | |
| GOODWIN, DANIEL T | Redacted | | | Redacted | | | |
| GOODWIN, MARVIN D | Redacted | | | Redacted | | | |

Seventy Seven Finance Inc., et al.
Consolidated List of Creditors

| Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|------|----------|----------|----------|------|-------|-----|---------|
| GOOGLE INC | DEPT 33654 | PO BOX 39000 | | SAN FRANCISCO | CA | 94139 | |
| GOOSHAW, ANDREW M | Redacted | | | Redacted | | | |
| GORDON, ADAM F | Redacted | | | Redacted | | | |
| GORDON, DAVID A | Redacted | | | Redacted | | | |
| GORDONS MACHINE INC | 310 REDMOND ROAD | | | HOUMA | LA | 70363 | |
| GORE, RONNIE L | Redacted | | | Redacted | | | |
| GORE, TONY | Redacted | | | Redacted | | | |
| GORHAM, DANIEL W | Redacted | | | Redacted | | | |
| GORMAN, JOSHUA D | Redacted | | | Redacted | | | |
| GOSS, BRANDON M | Redacted | | | Redacted | | | |
| GOWAN, RICHARD D | Redacted | | | Redacted | | | |
| GOWENS, JARED H | Redacted | | | Redacted | | | |
| GOYER, MELISSA | Redacted | | | Redacted | | | |
| GP 50 NEW YORK LTD | 2770 LONG RD | | | GRAND ISLAND | NY | 14072 | |
| GRABLE, CODY T | Redacted | | | Redacted | | | |
| GRACE INSTRUMENT COMPANY | 9434 KATY FREEWAY STE 300 | | | HOUSTON | TX | 77055 | |
| GRACO OILFIELD SERVICES | 5300 TOWN AND COUNTRY BLVD STE 220 | | | FRISCO | TX | 75034 | |
| GRACO OILFIELD SERVICES | PO BOX 677630 | | | DALLAS | TX | 75267-7630 | |
| GRADY COUNTY COURT CLERK | PO BOX 605 | | | CHICKASHA | OK | 73023 | |
| GRADY COUNTY TREASURER | PO BOX 280 | | | CHICKASHA | OK | 73023-0280 | |
| GRADY RENTALS | 2745 S HWY 171 | | | CLEBURNE | TX | 76031-0756 | |
| GRAHAM, CURTIS R | Redacted | | | Redacted | | | |
| GRAHAM, JASON R | Redacted | | | Redacted | | | |
| GRAHAM, KEVIN L | Redacted | | | Redacted | | | |
| GRAINGER | PO BOX 419267 | | | KANSAS CITY | MO | 64141-6267 | |
| GRAM, JACOB C | Redacted | | | Redacted | | | |
| GRANADO, VALENTINE | Redacted | | | Redacted | | | |
| GRAND BATTERY & ELECTRIC INC | 1400 S GRAND | | | AMARILLO | TX | 79104 | |
| GRAND MACHINE INC | PO BOX 96692 | | | OKLAHOMA CITY | OK | 73143 | |
| GRANGER, DEMARCUS M | Redacted | | | Redacted | | | |
| GRANGER, JENNIFER L | Redacted | | | Redacted | | | |
| GRANITE TELECOMMUNICATIONS | 100 Newport Ave. Ext. | | | Quincy | MA | 2171 | |
| GRANITE TELECOMMUNICATIONS | ATTN CLIENT ID #311 | PO BOX 983119 | | BOSTON | MA | 02298-3119 | |
| GRANT, JAMES L | Redacted | | | Redacted | | | |
| GRANT COUNTY TREASURER | 112 E GUTHRIE ROOM 105 | | | MEDFORD | OK | 73759 | |
| GRANT PRIDECO | PO BOX 202629 | | | DALLAS | TX | 75320-2629 | |
| GRANT SMITH TRUCKING INC | 24442 US RT 30 | | | EAST ROCHESTER | OH | 44625 | |
| GRANT THORNTON LLP | 175 W JACKSON BLVD 20TH FLOOR | | | CHICAGO | IL | 60604-2687 | |
| GRANT THORNTON LLP | 33911 TREASURY CENTER | | | CHICAGO | IL | 60694-3900 | |
| GRAVELLE, BRIAN D | Redacted | | | Redacted | | | |
| GRAVES, JOSHUA A | Redacted | | | Redacted | | | |
| GRAVES, ZACHARY M | Redacted | | | Redacted | | | |
| GRAY, COLT M | Redacted | | | Redacted | | | |
| GRAY, DALTON G | Redacted | | | Redacted | | | |
| GRAY, JAMES I | Redacted | | | Redacted | | | |
| GRAY, NANCY A | Redacted | | | Redacted | | | |
| GRAY, RODRIQUEZ L | Redacted | | | Redacted | | | |
| GRAY, RON G | Redacted | | | Redacted | | | |
| GRAY, STANFORD M | Redacted | | | Redacted | | | |
| GRAY, WILLIAM N | Redacted | | | Redacted | | | |
| GRAY COUNTY TREASURER | PO BOX 507 | | | CIMARRON | KS | 67835-0507 | |
| GRAYSON, MICHAEL D | Redacted | | | Redacted | | | |
| GREASER, COLTON R | Redacted | | | Redacted | | | |
| GREAT LAKES BEST-ONE TIRE & SERVICE | 2300 W MAIN ST | | | ALLIANCE | OH | 44601 | |
| GREAT LAKES POWER SERVICE | 7455 TYLER BLVD | | | MENTOR | OH | 44060 | |

Seventy Seven Finance Inc., et al.
Consolidated List of Creditors

| Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|------|----------|----------|----------|------|-------|-----|---------|
| GREAT LAKES TRUCK DRIVING SCHOOL | 27740 ROYALTON RD | | | COLUMBIASTATION | OH | 44028 | |
| GREAT PLAINS FLAG CAR SERVICE | PO BOX 1151 | | | ELK CITY | OK | 73648 | |
| GREAT PLAINS OILFIELD RENTAL LLC | 777 NW 63RD ST | | | OKLAHOMA CITY | OK | 73116 | |
| GREATER OKLAHOMA CITY CHAMBER | 123 PARK AVENUE | | | OKLAHOMA CITY | OK | 73102 | |
| GREATHOUSE, ERIC L | Redacted | | | Redacted | | | |
| GREATHOUSE, JOHN E | Redacted | | | Redacted | | | |
| GREATWIDE AMERICAN TRANS FREIGHT | PO BOX 405828 | | | ATLANTA | GA | 30384-5828 | |
| GREEAR, CHARLES H | Redacted | | | Redacted | | | |
| GREEN, BENJAMIN C | Redacted | | | Redacted | | | |
| GREEN, BLAKE | Redacted | | | Redacted | | | |
| GREEN, CHARLES | Redacted | | | Redacted | | | |
| GREEN, CHRISTOPHER D | Redacted | | | Redacted | | | |
| GREEN, DAVID J | Redacted | | | Redacted | | | |
| GREEN, DUSTIN | Redacted | | | Redacted | | | |
| GREEN, JAMES E | Redacted | | | Redacted | | | |
| GREEN, JAMES F | Redacted | | | Redacted | | | |
| GREEN, MARK W | Redacted | | | Redacted | | | |
| GREEN, MICHAEL I | Redacted | | | Redacted | | | |
| GREEN, MICHAEL P | Redacted | | | Redacted | | | |
| GREEN, ROBERT M | Redacted | | | Redacted | | | |
| GREEN, SULE O | Redacted | | | Redacted | | | |
| GREEN, VANCE C | Redacted | | | Redacted | | | |
| GREEN BIT & TOOL INC | PO DRAWER 1720 | | | MILLS | WY | 82644-1720 | |
| GREEN HUNTER WATER LLC | 1048 TEXAN TRAIL | | | GRAPEVINE | TX | 76051 | |
| GREENAWALD, DAVID | Redacted | | | Redacted | | | |
| GREENES ENERGY GROUP | PO BOX 676263 | | | DALLAS | TX | 75267-6263 | |
| GREENETECH MANUFACTURING CO INC | 470 CRILE ROAD | | | WASHINGTON | PA | 15301 | |
| GREENLEE, DANIEL | Redacted | | | Redacted | | | |
| GREENO, BRYAN N | Redacted | | | Redacted | | | |
| GREENS ROAD & TOWING INC | 2079 SMITH TOWNSHIP STATE RD | | | BURGETTSTOWN | PA | 15021 | |
| GREER, ANTHONY J | Redacted | | | Redacted | | | |
| GREER, JASON E | Redacted | | | Redacted | | | |
| GREER, PATRICK E | Redacted | | | Redacted | | | |
| GREER, TERRY G | Redacted | | | Redacted | | | |
| GREGORY, CLAUDE D | Redacted | | | Redacted | | | |
| GREGORY, EDGAR J | Redacted | | | Redacted | | | |
| GREGORY, WESTON L | Redacted | | | Redacted | | | |
| GREMMEL, MATTHEW M | Redacted | | | Redacted | | | |
| GRESHAM, FREDERICK | Redacted | | | Redacted | | | |
| GRESHAM, JESSE L | Redacted | | | Redacted | | | |
| GRID CONNECT INC | 1630 W DIEHL RD | | | NAPERVILLE | IL | 60563 | |
| GRIFFETH AND SON TRUCKING INC | 1161 ROSWELL RD | | | CARROLLTON | OH | 44615 | |
| GRIFFIN, BAMBI D | Redacted | | | Redacted | | | |
| GRIFFIN, DANNY R | Redacted | | | Redacted | | | |
| GRIFFIN, LORA | Redacted | | | Redacted | | | |
| GRIFFIN, LUKE | Redacted | | | Redacted | | | |
| GRIFFIN, LUKE D | Redacted | | | Redacted | | | |
| GRIFFIN, MARCUS A | Redacted | | | Redacted | | | |
| GRIFFIN, RONALD D | Redacted | | | Redacted | | | |
| GRIFFITH, JEFFREY A | Redacted | | | Redacted | | | |
| GRIFFITH, JUSTIN P | Redacted | | | Redacted | | | |
| GRIFFITH, RICHARD J | Redacted | | | Redacted | | | |
| GRIFFITTS, MICHAEL S | Redacted | | | Redacted | | | |
| GRIGGS, ANTHONY J | Redacted | | | Redacted | | | |
| GRIM, CAMM A | Redacted | | | Redacted | | | |
| GRIM, CHARLES F | Redacted | | | Redacted | | | |

Seventy Seven Finance Inc., et al.
Consolidated List of Creditors

| Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|------|----------|----------|----------|------|-------|-----|---------|
| GRIM, JEFFERY E | Redacted | | | Redacted | | | |
| GRIM, JOHN R | Redacted | | | Redacted | | | |
| GRIM, LAMBERT M | Redacted | | | Redacted | | | |
| GRIM, TRAVIS D | Redacted | | | Redacted | | | |
| GRIMES, THOMAS | Redacted | | | Redacted | | | |
| GRIMES COUNTY APPRAISAL DISTRICT | PO BOX 489 | | | ANDERSON | TX | 77830 | |
| GRINDE, RYAN M | Redacted | | | Redacted | | | |
| GRINSTEAD, DYLAN | Redacted | | | Redacted | | | |
| GRIZZLE, RICHARD E | Redacted | | | Redacted | | | |
| GROFF TRACTOR & EQUIPMENT INC | PO BOX 510 | | | NEW STANTON | PA | 15672 | |
| GROFFRE INVESTMENTS | 5211 LOUISVILLE STREET NE | | | LOUISVILLE | OH | 44641 | |
| GROISS, RAFAEL A | Redacted | | | Redacted | | | |
| GROOM, JASON L | Redacted | | | Redacted | | | |
| GROOMS IRRIGATION CO | 29 W 7TH ST | | | EDMOND | OK | 73003 | |
| GROOMS IRRIGATION CO | PO BOX 3850 | | | EDMOND | OK | 73083-3850 | |
| GROOMS IRRIGATION COMPANY | | | | | | | |
| GROTHE, KENNETH D | Redacted | | | Redacted | | | |
| GROUND TECH INC | 240 SINTER COURT | | | YOUNGSTOWN | OH | 44510 | |
| GROUND/WATER TREATMENT & TECHNOLOGY | 627 MT HOPE RD | | | WHARTON | NJ | 7885 | |
| GRYDER, JOHN C | Redacted | | | Redacted | | | |
| GRYPHON GLOBAL TRANSPORT | C/O TBS FACTORING SERVICE LLC | PO BOX 210513 | | KANSAS CITY | MO | 64121-0513 | |
| GS1 US INC - UNSPSC | DEPT 781271 | PO BOX 78000 | | DETROIT | MI | 48278-1271 | |
| GSI ENVIRONMENTAL INC | 2211 NORFOLK STE 1000 | | | HOUSTON | TX | 77098 | |
| GSS CONSTRUCTION AND OILFIELD | 4809 HAZEL JONES RD | | | BOSSIER CITY | LA | 71111 | |
| GUARDIOLA, ELIAS R | Redacted | | | Redacted | | | |
| GUERNSEY COUNTY TREASURER | 627 WHEELING AVE | | | CAMBRIDGE | OH | 43725 | |
| GUERNSEY COUNTY TREASURER, JAMES CALDWELL | 627 WHEELING AVE., SUITE 201 | | | CAMBRIDGE | OH | 43725-2387 | |
| GUERNSEY COUNTY WATER & SEWER DEPAR | 11272 E PIKE | | | CAMBRIDGE | OH | 43725-8938 | |
| GUERRA, ALEJANDRO | Redacted | | | Redacted | | | |
| GUERRA, ERIC | Redacted | | | Redacted | | | |
| GUERRA, HOMERO | Redacted | | | Redacted | | | |
| GUERRA, JULIO A | Redacted | | | Redacted | | | |
| GUERRA, KANDY J | Redacted | | | Redacted | | | |
| GUERRA, LUIS A | Redacted | | | Redacted | | | |
| GUERRA, RENE R | Redacted | | | Redacted | | | |
| GUERRA, REYNALDO P | Redacted | | | Redacted | | | |
| GUERRA, ROEL | Redacted | | | Redacted | | | |
| GUERRERO, ANGEL F | Redacted | | | Redacted | | | |
| GUERRERO, ERNEST | Redacted | | | Redacted | | | |
| GUERRERO, MICHAEL | Redacted | | | Redacted | | | |
| GUERY, FRANTZ J | Redacted | | | Redacted | | | |
| GUEVARA, ALBERTO | Redacted | | | Redacted | | | |
| GUILLEMARD, ARNAUD | Redacted | | | Redacted | | | |
| GUILLEN-AGUDELO, JOHN G | Redacted | | | Redacted | | | |
| GUIN, JARRED H | Redacted | | | Redacted | | | |
| GULF COAST BRAKE & MOTOR INC | 7608 HWY 90 W | | | NEW IBERIA | LA | 70560 | |
| GULF COAST INTERNATIONAL LLC | 7608 HWY 90 W | | | NEW IBERIA | LA | 70560 | |
| GULF ELECTROQUIP LTD | PO BOX 4346 DEPT 109 | | | HOUSTON | TX | 77210-4346 | |
| GULF STATE PRESSURE WASHING | 415 E UPSA AVE STE 2 | | | MCALLEN | TX | 78501 | |
| GULFPORT ENERGY CORPORATION | 14313 N MAY AVE | SUITE 100 | | OKLAHOMA CITY | OK | 73134 | |
| GUNGOLL JACKSON BOX & DEVOLL PC | PO BOX 1549 | | | ENID | OK | 73702-1549 | |
| GUNTER, DARRIN D | Redacted | | | Redacted | | | |
| GUNTER, KEVIN L | Redacted | | | Redacted | | | |
| GUNTER, MARK | Redacted | | | Redacted | | | |
| GUNTER, RODNEY W | Redacted | | | Redacted | | | |
| GUNTER, STEVE W | Redacted | | | Redacted | | | |

| Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|------|----------|----------|----------|------|-------|-----|---------|
| GUNTER, TOIE T | Redacted | | | Redacted | | | |
| GURIN, CATHY M | Redacted | | | Redacted | | | |
| GUSSE, TRAVIS D | Redacted | | | Redacted | | | |
| GUSTAVUS, JIMMY L | Redacted | | | Redacted | | | |
| GUSTAVUS, STEVEN L | Redacted | | | Redacted | | | |
| GUTH, JOHNATHAN E | Redacted | | | Redacted | | | |
| GUTHRIE, GARY R | Redacted | | | Redacted | | | |
| GUTHRIE, VIRGINIA E | Redacted | | | Redacted | | | |
| GUTHRIE MEDICAL GROUP PC | ONE GUTHRIE SQUARE | | | SAYRE | PA | 18840 | |
| GUTIERREZ, ALFONSO | Redacted | | | Redacted | | | |
| GUTIERREZ, BENITO | Redacted | | | Redacted | | | |
| GUTIERREZ, GILBERT A | Redacted | | | Redacted | | | |
| GUTIERREZ, JESUS | Redacted | | | Redacted | | | |
| GUTIERREZ, JOSE M | Redacted | | | Redacted | | | |
| GUTIERREZ, JOSHUA | Redacted | | | Redacted | | | |
| GUTIERREZ, JUAN F | Redacted | | | Redacted | | | |
| GUTIERREZ, LEOPOLDO | Redacted | | | Redacted | | | |
| GUTIERREZ, LISANDRO | Redacted | | | Redacted | | | |
| GUTIERREZ, MANUEL | Redacted | | | Redacted | | | |
| GUTIERREZ, MATTHEW | Redacted | | | Redacted | | | |
| GUTIERREZ, PATRICIO | Redacted | | | Redacted | | | |
| GUTIERREZ, RAFAEL | Redacted | | | Redacted | | | |
| GUTIERREZ, ROBERT A | Redacted | | | Redacted | | | |
| GUTIERREZ, ROGELIO | Redacted | | | Redacted | | | |
| GUTTMAN OIL COMPANY | PO BOX 1728 | | | ELKINS | WV | 26241-1728 | |
| GUY, ELLIS E | Redacted | | | Redacted | | | |
| GUZMAN, EMILIANO | Redacted | | | Redacted | | | |
| GUZMAN, JOE E | Redacted | | | Redacted | | | |
| GUZMAN, MICHAEL L | Redacted | | | Redacted | | | |
| GUZMAN, MIGUEL | Redacted | | | Redacted | | | |
| GUZMAN CERVANTES, FRANCISCO D | Redacted | | | Redacted | | | |
| GUZMAN CERVANTES, ROBERTO | Redacted | | | Redacted | | | |
| GUZMAN SALGADO, IVAN | Redacted | | | Redacted | | | |
| GUZZO, JOSEPH T | Redacted | | | Redacted | | | |
| GW ROWE & SON DEV CO INC | 2436 SACO RD | | | ULSTER | PA | 18850 | |
| GWENDOLYN PARKER INC | 3827 TRAVIS ST | | | DALLAS | TX | 75204 | |
| GWIN, CHARLEY R | Redacted | | | Redacted | | | |
| GYRODATA INC | PO BOX 650823 DEPT 41240 | | | DALLAS | TX | 75265 | |
| H & H AUTO PARTS CO INC | PO BOX 6440 | | | CANTON | OH | 44706-6440 | |
| H & H OILFIELD SUPPLY | PO BOX 96976 | | | OKLAHOMA CITY | OK | 73143-6976 | |
| H E NEUMANN COMPANY | 100 MIDDLE CREEK ROAD | | | TRIDELPHIA | WV | 26059 | |
| H E NEUMANN COMPANY | PO BOX 6208 | | | WHEELING | WV | 26003-6208 | |
| H O W RUBBER INC | PO BOX 83051 | | | OKLAHOMA CITY | OK | 73148 | |
| H TOWN OXYGEN COMPANY | PO BOX 3831 | | | HUMBLE | TX | 77347-3831 | |
| H&E EQUIPMENT SERVICES | PO BOX 849850 | | | DALLAS | TX | 75284-9850 | |
| H&S VALVE INC | 6704 N COUNTY RD W | | | ODESSA | TX | 79764 | |
| H9 PROPERTY LLC | 101 N ROBINSON AVE STE 800 | | | OKLAHOMA CITY | OK | 73102 | |
| HAAS, KENNETH C | Redacted | | | Redacted | | | |
| HAAS, ROBERT W | Redacted | | | Redacted | | | |
| HAB-DLT | PO BOX 25153 | | | LEHIGH VALLEY | PA | 18002-5153 | |
| HABIB, FRANCOIS | Redacted | | | Redacted | | | |
| HACH COMPANY | 2207 COLLECTIONS CENTER DR | | | CHICAGO | IL | 60693 | |
| HACKER INTERNATIONAL LLC | PO BOX 1208 | | | HENDERSON | TX | 75653-1208 | |
| HACKMAN, MICAH K | Redacted | | | Redacted | | | |
| HACKNEY, JOHNNY W | Redacted | | | Redacted | | | |
| HACKNEY, RICHARD S | Redacted | | | Redacted | | | |

| Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|------|----------|----------|----------|------|-------|-----|---------|
| HACKWORTH, KYLE M | Redacted | | | Redacted | | | |
| HAD INC | 9797 BENNER ROAD | | | RITTMAN | OH | 44270 | |
| HADCO INTERNATIONAL LLC | 326 1/2 N MAIN ST 108 | | | CONROE | TX | 77301 | |
| HADCO INTERNATIONAL LLC | PO BOX 1465 | | | CONROE | TX | 77305 | |
| HADCOCK, SCOTT | Redacted | | | Redacted | | | |
| HADLEY, JONATHAN E | Redacted | | | Redacted | | | |
| HAFER CASE INC | 1018 MULCAHY | | | ROSENBURG | TX | 77471 | |
| HAFFNER, ROBYN L | Redacted | | | Redacted | | | |
| HAGERDON, ROBERT W | Redacted | | | Redacted | | | |
| HAGGARD, KEITH N | Redacted | | | Redacted | | | |
| HAHN, LEVI E | Redacted | | | Redacted | | | |
| HAHN, SCOTT M | Redacted | | | Redacted | | | |
| HAIDER, ERICK W | Redacted | | | Redacted | | | |
| HAILE, JOSHUA M | Redacted | | | Redacted | | | |
| HAJDUK, DONALD B | Redacted | | | Redacted | | | |
| HAKES, KYLE L | Redacted | | | Redacted | | | |
| HAKES, TODD A | Redacted | | | Redacted | | | |
| HALBERT, KELLIE | Redacted | | | Redacted | | | |
| HALE, BRANDON A | Redacted | | | Redacted | | | |
| HALE, DANIEL | Redacted | | | Redacted | | | |
| HALE, LEVI R | Redacted | | | Redacted | | | |
| HALL, ANTHONY B | Redacted | | | Redacted | | | |
| HALL, COLT M | Redacted | | | Redacted | | | |
| HALL, EDWARD | Redacted | | | Redacted | | | |
| HALL, GREG | Redacted | | | Redacted | | | |
| HALL, JARRETTE D | Redacted | | | Redacted | | | |
| HALL, JUSTIN | Redacted | | | Redacted | | | |
| HALL, KARRI R | Redacted | | | Redacted | | | |
| HALL, LANCE G | Redacted | | | Redacted | | | |
| HALL, LORINZO B | Redacted | | | Redacted | | | |
| HALL, MARCUS S | Redacted | | | Redacted | | | |
| HALL, MICHAEL D | Redacted | | | Redacted | | | |
| HALL, MICHAEL L | Redacted | | | Redacted | | | |
| HALL, RONNIE | Redacted | | | Redacted | | | |
| HALL, STRATTON L | Redacted | | | Redacted | | | |
| HALL, TIMOTHY L | Redacted | | | Redacted | | | |
| HALL, TODD R | Redacted | | | Redacted | | | |
| HALL, TOM M | Redacted | | | Redacted | | | |
| HALLMAN, BILLY G | Redacted | | | Redacted | | | |
| HALLOCK, TIMOTHY J | Redacted | | | Redacted | | | |
| HALLS HOMES & LUMBER INC | 18759 ROUTE 287 | | | TIOGA | PA | 16946 | |
| HALPAIN, ERIK W | Redacted | | | Redacted | | | |
| HALTER, BRYAN J | Redacted | | | Redacted | | | |
| HAMILTON, AARON P | Redacted | | | Redacted | | | |
| HAMILTON, ALEXANDER R | Redacted | | | Redacted | | | |
| HAMILTON, ARTHUR R | Redacted | | | Redacted | | | |
| HAMILTON, AUSTIN L | Redacted | | | Redacted | | | |
| HAMILTON, JAMES R | Redacted | | | Redacted | | | |
| HAMILTON, JOHN H | Redacted | | | Redacted | | | |
| HAMILTON, JOSHUA S | Redacted | | | Redacted | | | |
| HAMILTON, MICHAEL V | Redacted | | | Redacted | | | |
| HAMILTON, SAMUEL | Redacted | | | Redacted | | | |
| HAMILTON, SCOTT D | Redacted | | | Redacted | | | |
| HAMILTON ENGINEERING | 777 POST OAK BLVD STE 400 | | | HOUSTON | TX | 77056 | |
| HAMITER, BRIAN W | Redacted | | | Redacted | | | |
| HAMM, RONALD | Redacted | | | Redacted | | | |

Seventy Seven Finance Inc., et al.
Consolidated List of Creditors

| Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|------|----------|----------|----------|------|-------|-----|---------|
| HAMM & PHILLIPS SERVICES | PO BOX 201653 | | | DALLAS | TX | 75320-1653 | |
| HAMMAN, STUART E | Redacted | | | Redacted | | | |
| HAMMER, JASON R | Redacted | | | Redacted | | | |
| HAMMERHEAD INDUSTRIAL HOSE LLC | 8520 WARREN ROAD | | | HOUSTON | TX | 77040 | |
| HAMMERSCHMIDT, BRIAN | Redacted | | | Redacted | | | |
| HAMMONDS, WILLIAM E | Redacted | | | Redacted | | | |
| HAMMONS, SHAWN C | Redacted | | | Redacted | | | |
| HAMPEL OIL | PO BOX 875477 | | | KANSAS CITY | MO | 64187-5477 | |
| HAMPTON, GAVIN L | Redacted | | | Redacted | | | |
| HAMPTON, TYLER J | Redacted | | | Redacted | | | |
| HAMPTON INN AND SUITES CANTON | 5256 BROADMOOR CIRCLE NW | | | CANTON | OH | 44709 | |
| HAMPTON INN SAYRE | 3080 NORTH ELMIRA ST | | | SAYRE | PA | 18840 | |
| HANCOCK, NICHOLAS | Redacted | | | Redacted | | | |
| HAND, DAVID | Redacted | | | Redacted | | | |
| HANER, JOHN M | Redacted | | | Redacted | | | |
| HANES SUPPLY INC | 55 JAMES E CASEY DRIVE | | | BUFFALO | NY | 14206 | |
| HANNA, JOE C | Redacted | | | Redacted | | | |
| HANNA, ROBERT L | Redacted | | | Redacted | | | |
| HANNA-WICHITA TOOL SUPPLY | PO BOX 5185 | | | WICHITA FALLS | TX | 76307 | |
| HANOVER TOOL INC | 10417 DOW-GIL RD | | | ASHLAND | VA | 23005 | |
| HANSEN, SEAN W | Redacted | | | Redacted | | | |
| HANSON, SCOTT A | Redacted | | | Redacted | | | |
| HANSON, SHAUN K | Redacted | | | Redacted | | | |
| HAPOFF, ANDREW R | Redacted | | | Redacted | | | |
| HARBIN, BILLY R | Redacted | | | Redacted | | | |
| HARBIN, DAVID E | Redacted | | | Redacted | | | |
| HARBIN, SENECA D | Redacted | | | Redacted | | | |
| HARBISON, KEVIN D | Redacted | | | Redacted | | | |
| HARD BAND INDUSTRIES INC | PO BOX 61528 | | | ODESSA | TX | 79711 | |
| HARDCASTLE, KEVIN MATTHEW | Redacted | | | Redacted | | | |
| HARDIE, JOSH A | Redacted | | | Redacted | | | |
| HARDIN OILFIELD AND UNDERGROUND | PO BOX 6666 | | | TYLER | TX | 75701 | |
| HARDING CHARTER PREPATORY HS | 3333 N SHARTEL | | | OKLAHOMA CITY | OK | 73118 | |
| HARDMAN, JAMES P | Redacted | | | Redacted | | | |
| HARDWAY, JAMES E | Redacted | | | Redacted | | | |
| HARDY, BRANDON R | Redacted | | | Redacted | | | |
| HARDY, CLARENCE A | Redacted | | | Redacted | | | |
| HARDY, CLEOPHUS T | Redacted | | | Redacted | | | |
| HARDY, DALE L | Redacted | | | Redacted | | | |
| HARDY, DAVID L | Redacted | | | Redacted | | | |
| HARDY, JAMES E | Redacted | | | Redacted | | | |
| HARDY, STEPHEN W | Redacted | | | Redacted | | | |
| HAREN, MATTHEW S | Redacted | | | Redacted | | | |
| HARER, GRAIGERY R | Redacted | | | Redacted | | | |
| HARGE, MICHAEL J | Redacted | | | Redacted | | | |
| HARGRAVES, JUSTIN M | Redacted | | | Redacted | | | |
| HARGROVE, JIMMIE D | Redacted | | | Redacted | | | |
| HARMAN, CHRISTOPHER L | Redacted | | | Redacted | | | |
| HARMAN, GLEN M | Redacted | | | Redacted | | | |
| HARMON, BELINDA | Redacted | | | Redacted | | | |
| HARMON, CHADRICK R | Redacted | | | Redacted | | | |
| HARMON, DENNIS E | Redacted | | | Redacted | | | |
| HARMON, JESSICA V | Redacted | | | Redacted | | | |
| HARMON, LANE | Redacted | | | Redacted | | | |
| HARMON, NICHOLAS E | Redacted | | | Redacted | | | |
| HARMON, SUNSHINE | Redacted | | | Redacted | | | |

Seventy Seven Finance Inc., et al.
Consolidated List of Creditors

| Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|
| HARMON, WILLARD C | Redacted | | | Redacted | | | |
| HARNECK, ALAN M | Redacted | | | Redacted | | | |
| HAROLD D WELLS | 1021 S 15TH ST | | | FREDERICK | OK | 73542 | |
| HARPER, GARY L | Redacted | | | Redacted | | | |
| HARPER, GREGORY T | Redacted | | | Redacted | | | |
| HARPER, MICHAEL D | Redacted | | | Redacted | | | |
| HARPER, MICHAEL R | Redacted | | | Redacted | | | |
| HARPER, ROGER L | Redacted | | | Redacted | | | |
| HARPER, RONALD G | Redacted | | | Redacted | | | |
| HARPER, STUART PAGE | Redacted | | | Redacted | | | |
| HARPER COUNTY TREASURER | 201 N JENNINGS AVE | | | ANTHONY | KS | 67003-2748 | |
| HARPER SANITATION SERVICE INC | PO BOX 1307 | | | WOODWARD | OK | 73802 | |
| HARRINGTON, JUDD P | Redacted | | | Redacted | | | |
| HARRINGTON, LORETTA J | Redacted | | | Redacted | | | |
| HARRINGTON, TYLER | Redacted | | | Redacted | | | |
| HARRIS, AMANDA | Redacted | | | Redacted | | | |
| HARRIS, BRYAN P | Redacted | | | Redacted | | | |
| HARRIS, HENRY W | Redacted | | | Redacted | | | |
| HARRIS, HOMER T | Redacted | | | Redacted | | | |
| HARRIS, HUNTER J | Redacted | | | Redacted | | | |
| HARRIS, JAMES R | Redacted | | | Redacted | | | |
| HARRIS, KENTREL S | Redacted | | | Redacted | | | |
| HARRIS, LAMONTE A | Redacted | | | Redacted | | | |
| HARRIS, LEE A | Redacted | | | Redacted | | | |
| HARRIS, MICHAEL S | Redacted | | | Redacted | | | |
| HARRIS, NICHOLAS W | Redacted | | | Redacted | | | |
| HARRIS, ROBERT L | Redacted | | | Redacted | | | |
| HARRISON, CHARLES L | Redacted | | | Redacted | | | |
| HARRISON, CHRISTOPHER R | Redacted | | | Redacted | | | |
| HARRISON, DALLAS T | Redacted | | | Redacted | | | |
| HARRISON, ERIC C | Redacted | | | Redacted | | | |
| HARRISON, JEFFREY M | Redacted | | | Redacted | | | |
| HARRISON, MARK R | Redacted | | | Redacted | | | |
| HARRISON, RICHARD G | Redacted | | | Redacted | | | |
| HARRISON CAD | PO BOX 818 | | | MARSHALL | TX | 75671-0818 | |
| HARRISON COUNTY GLASS | 1200 E GRAND AVE | | | MARSHALL | TX | 75670 | |
| HARRISON COUNTY TAX OFFICE | PO BOX 967 | ATTN VERONICA KING | | MARSHALL | TX | 75671 | |
| HARRISON SUPPLY INC | PO BOX 306 | | | DEVINE | TX | 78016 | |
| HARRISON-ORR AIR CONDITIONING | 4100 N WALNUT | | | OKLAHOMA CITY | OK | 73105 | |
| HARROFF, SAMUEL K | Redacted | | | Redacted | | | |
| HARSH, IAN T | Redacted | | | Redacted | | | |
| HARSH SERVICES INC | 2700 LITTLE SANDY RD | | | BRUCETON MILLS | WV | 26525 | |
| HART, DANIEL | Redacted | | | Redacted | | | |
| HART, DARREL L | Redacted | | | Redacted | | | |
| HART, DEREK J | Redacted | | | Redacted | | | |
| HART, DONALD R | Redacted | | | Redacted | | | |
| HART, GARY L | Redacted | | | Redacted | | | |
| HART, JOSEPH F | Redacted | | | Redacted | | | |
| HART, KEVIN D | Redacted | | | Redacted | | | |
| HART, MELISSA A | Redacted | | | Redacted | | | |
| HART, STEVEN A | Redacted | | | Redacted | | | |
| HARTFIELD, KENNETH R | Redacted | | | Redacted | | | |
| HARTGRAVE, LARRY D | Redacted | | | Redacted | | | |
| HARTLEY, CURTIS C | Redacted | | | Redacted | | | |
| HARTLEY, ROGER | Redacted | | | Redacted | | | |
| HARTMAN, KENNETH W | Redacted | | | Redacted | | | |

Seventy Seven Finance Inc., et al.
Consolidated List of Creditors

| Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|------|----------|----------|----------|------|-------|-----|---------|
| HARTMAN, LARRY D | Redacted | | | Redacted | | | |
| HARTMAN DRUG & HEALTH | PO BOX 338 | | | SHELOCTA | PA | 15774 | |
| HARTON, RODERICK D | Redacted | | | Redacted | | | |
| HARTONG, GAGE M | Redacted | | | Redacted | | | |
| HARTZOG CONGER CASON & NEVILLE | 201 ROBERT S KERR AVE | STE 1600 | | OKLAHOMA CITY | OK | 73102 | |
| HARVEY, JOSEPH R | Redacted | | | Redacted | | | |
| HARVEY, KAREEM J | Redacted | | | Redacted | | | |
| HARVEY, RICK G | Redacted | | | Redacted | | | |
| HARVILLE, MATTHEW B | Redacted | | | Redacted | | | |
| HARZINSKI, LEONARD J | Redacted | | | Redacted | | | |
| HASELOFF, DUSTIN L | Redacted | | | Redacted | | | |
| HASKELL, BRAD J | Redacted | | | Redacted | | | |
| HASS, TIMMY | Redacted | | | Redacted | | | |
| HASSINGER, NATHAN A | Redacted | | | Redacted | | | |
| HASSLER, NEAL R | Redacted | | | Redacted | | | |
| HASTINGS, JUSTIN A | Redacted | | | Redacted | | | |
| HASTINGS, RANDALL | Redacted | | | Redacted | | | |
| HASTY, CODY S | Redacted | | | Redacted | | | |
| HAT CREEK WELDING SERVICE LLC | PO BOX 653 | | | TISHOMINGO | OK | 73460 | |
| HATCH, RODNEY W | Redacted | | | Redacted | | | |
| HATCHER, DUSTIN | Redacted | | | Redacted | | | |
| HATCHER, LISA K | Redacted | | | Redacted | | | |
| HATESAUL, TIMOTHY A | Redacted | | | Redacted | | | |
| HATHAWAY, FLOYD P | Redacted | | | Redacted | | | |
| HATTEN, EDWARD T | Redacted | | | Redacted | | | |
| HATTEN, TINA R | Redacted | | | Redacted | | | |
| HATTON, DAVID A | Redacted | | | Redacted | | | |
| HAUEISEN, JAMES O | Redacted | | | Redacted | | | |
| HAUGEN, RAYMON | Redacted | | | Redacted | | | |
| HAUSEY, QUENTIN L | Redacted | | | Redacted | | | |
| HAVENS, BRAD A | Redacted | | | Redacted | | | |
| HAWAII DEPARTMENT OF TAXATION | PO BOX 3559 | | | HONOLULU | HI | 96811-3559 | |
| HAWK, BRIAN L | Redacted | | | Redacted | | | |
| HAWK FRP LLC | PO BOX 2060 | | | GAINESVILLE | TX | 76241 | |
| HAWK LEASING | 1030 N CLINTON AVE | | | DALLAS | TX | 75208 | |
| HAWKINS, JOHN L | Redacted | | | Redacted | | | |
| HAWKINS, KYLE L | Redacted | | | Redacted | | | |
| HAWKINS, RANDALL C | Redacted | | | Redacted | | | |
| HAYDEN, MARK A | Redacted | | | Redacted | | | |
| HAYDEN, MILES D | Redacted | | | Redacted | | | |
| HAYES, AMANDA S | Redacted | | | Redacted | | | |
| HAYES, CHARLES E | Redacted | | | Redacted | | | |
| HAYES, DAKOTA J | Redacted | | | Redacted | | | |
| HAYES, ERIC W | Redacted | | | Redacted | | | |
| HAYES, JAMES D | Redacted | | | Redacted | | | |
| HAYES, SHAWN A | Redacted | | | Redacted | | | |
| HAYES WELDING INC | 2075 CS 2810 | | | CHICKASHA | OK | 73018 | |
| HAYNES, BILLIE | Redacted | | | Redacted | | | |
| HAYNES, CHRISTOPHER D | Redacted | | | Redacted | | | |
| HAYNES, JANET A | Redacted | | | Redacted | | | |
| HAYNES WELDING SERVICES | 7921 NW 39TH ST | | | BETHANY | OK | 73008 | |
| HAYS, THOMAS M | Redacted | | | Redacted | | | |
| HAYS, TYLER R | Redacted | | | Redacted | | | |
| HAYTER, MICHAEL C | Redacted | | | Redacted | | | |
| HAYWARD, ROBERT C | Redacted | | | Redacted | | | |
| HB RENTALS LC | DEPT 2131 | PO BOX 122131 | | DALLAS | TX | 75312-2131 | |

Seventy Seven Finance Inc., et al.
Consolidated List of Creditors

| Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|
| HCC LIFE INSURANCE COMPANY | 225 TOWNPARK DR STE 145 | | | KENNESAW | GA | 30144 | |
| HCTRA - VIOLATIONS | DEPT 1 PO BOX 4440 | | | HOUSTON | TX | 77210-4440 | |
| HD MOBILE ALIGNMENT INC | 9637 PARTRIDGE LOOP | | | LAREDO | TX | 78045 | |
| HEADRICK, JAMES D | Redacted | | | Redacted | | | |
| HEALTHPORT | PO BOX 409740 | | | ATLANTA | GA | 30384-9740 | |
| HEAP, FRANKLIN J | Redacted | | | Redacted | | | |
| HEAP, RICHARD A | Redacted | | | Redacted | | | |
| HEARD, HAL C | Redacted | | | Redacted | | | |
| HEARD, STEVEN | Redacted | | | Redacted | | | |
| HEAREN, REMINGTON W | Redacted | | | Redacted | | | |
| HEAREN, TERENCE B | Redacted | | | Redacted | | | |
| HEARNSBERGER, TIMOTHY J | Redacted | | | Redacted | | | |
| HEARRELL, JEROD D | Redacted | | | Redacted | | | |
| HEARTLAND MAINTENANCE LLC | PO BOX 22472 | | | OKLAHOMA CITY | OK | 73132 | |
| HEATER, GREGORY | Redacted | | | Redacted | | | |
| HEATH, ZACKARY R | Redacted | | | Redacted | | | |
| HEATHCO, CHAD | Redacted | | | Redacted | | | |
| HEAVILIN, MICHAEL P | Redacted | | | Redacted | | | |
| HEBEBRAND, CORY L | Redacted | | | Redacted | | | |
| HEBERT, BLANE L | Redacted | | | Redacted | | | |
| HECK, CHANCEY L | Redacted | | | Redacted | | | |
| HECKER, ALEC J | Redacted | | | Redacted | | | |
| HECKMAN, NICHOLAS D | Redacted | | | Redacted | | | |
| HECKMANN WATER RESOURCES | DEPT 3091 | PO BOX 123091 | | DALLAS | TX | 75312-3091 | |
| HEDGLEN, THEODORE G | Redacted | | | Redacted | | | |
| HEDIGER, DARYL L | Redacted | | | Redacted | | | |
| HEFFNER, TIMOTHY J | Redacted | | | Redacted | | | |
| HEFNER, DAVID G | Redacted | | | Redacted | | | |
| HEFNER, ROBERT J | Redacted | | | Redacted | | | |
| HEIDEL, SHANE | Redacted | | | Redacted | | | |
| HEIDSIEK, MATTHIAS | Redacted | | | Redacted | | | |
| HEIL TRAILER INTERNATIONAL CO | 1850 EXECUTIVE PARK DRIVE NW | | | CLEVELAND | TN | 37312 | |
| HEIM, NATHAN M | Redacted | | | Redacted | | | |
| HEIN, LORA L | Redacted | | | Redacted | | | |
| HEIN, TYLER J | Redacted | | | Redacted | | | |
| HEISKILL, CHRISTOPHER R | Redacted | | | Redacted | | | |
| HEITERT, LISA J | Redacted | | | Redacted | | | |
| HEITHOLD, LUKE C | Redacted | | | Redacted | | | |
| HEITZENRATER, THOMAS A | Redacted | | | Redacted | | | |
| HEITZMAN, MATTHEW R | Redacted | | | Redacted | | | |
| HELDRETH, JEREMIAH M | Redacted | | | Redacted | | | |
| HELEN M MORRIS TTEE | PO BOX 2207 | | | MEMPHIS | TN | 38101-2207 | |
| HELLER, SARA J | Redacted | | | Redacted | | | |
| HELM, KELLY L | Redacted | | | Redacted | | | |
| HELTON, BRODERICK J | Redacted | | | Redacted | | | |
| HELTON, MICHAEL R | Redacted | | | Redacted | | | |
| HEMISVIEW VILLAGE | 401 SANTOS ST | | | SAN ANTONIO | TX | 78210 | |
| HEMPHILL COUNTY TAX OFFICE | ATTN DEBBIE FORD | PO BOX 959 | | CANADIAN | TX | 79014 | |
| HENDERSON, BRADLEY F | Redacted | | | Redacted | | | |
| HENDERSON, CHARITY F | Redacted | | | Redacted | | | |
| HENDERSON, DANIEL | Redacted | | | Redacted | | | |
| HENDERSON, MICHAEL G | Redacted | | | Redacted | | | |
| HENDERSON, MICHAEL H | Redacted | | | Redacted | | | |
| HENDERSON, NICHOLAS | Redacted | | | Redacted | | | |
| HENDERSON, ROBERT J | Redacted | | | Redacted | | | |
| HENDERSON, ZACHARY S | Redacted | | | Redacted | | | |

Seventy Seven Finance Inc., et al.
Consolidated List of Creditors

| Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|------|----------|----------|----------|------|-------|-----|---------|
| HENDERSON CO TAX ASSESSOR COLLECTOR | ATTN PEGGY GOODALL | 125 N PRAIRIEVILLE 103 | | ATHENS | TX | 75751 | |
| HENDERSON OILFIELD PRODUCTS | 5330 VISTA RD | | | PASADENA | TX | 77505 | |
| HENDERSON SUPPLY LLC | PO BOX 906 | | | DUNCAN | OK | 73534 | |
| HENDLEY, RODNEY S | Redacted | | | Redacted | | | |
| HENDREN, NATHAN M | Redacted | | | Redacted | | | |
| HENDRICKS, JACOB A | Redacted | | | Redacted | | | |
| HENDRICKS, SHANE M | Redacted | | | Redacted | | | |
| HENDRIX, CORBIN J | Redacted | | | Redacted | | | |
| HENDRIX, MEGAN R | Redacted | | | Redacted | | | |
| HENJUM, DAVID J | Redacted | | | Redacted | | | |
| HENRY, BRIAN K | Redacted | | | Redacted | | | |
| HENRY, CLARENCE M | Redacted | | | Redacted | | | |
| HENRY, GARRETT R | Redacted | | | Redacted | | | |
| HENRY, HAYDEN D | Redacted | | | Redacted | | | |
| HENRY, JAMES F | Redacted | | | Redacted | | | |
| HENRY, JED M | Redacted | | | Redacted | | | |
| HENRY, JOSEPH A | Redacted | | | Redacted | | | |
| HENRY, LARRY D | Redacted | | | Redacted | | | |
| HENRY, MARCUS R | Redacted | | | Redacted | | | |
| HENRY, PATRICK R | Redacted | | | Redacted | | | |
| HENRY, QUINTEN D | Redacted | | | Redacted | | | |
| HENRY, ZACHERY O | Redacted | | | Redacted | | | |
| HENSLEY, JOSHUA P | Redacted | | | Redacted | | | |
| HENSON, PARISH E | Redacted | | | Redacted | | | |
| HENTHORN, BRIAN K | Redacted | | | Redacted | | | |
| HEPNER, JOHN G | Redacted | | | Redacted | | | |
| HERBERT, AKIL R | Redacted | | | Redacted | | | |
| HERCIK AUTO | 835 MORGANTOWN RD | | | UNIONTOWN | PA | 15401 | |
| HEREDIA, MIKE R | Redacted | | | Redacted | | | |
| HERITAGE PRESS | PO BOX 1457 | | | EL RENO | OK | 73036 | |
| HERITAGE-CRYSTAL CLEAN INC | 13621 COLLECTIONS CENTER DRIVE | | | CHICAGO | IL | 60693-0136 | |
| HERMAN, CLINTON L | Redacted | | | Redacted | | | |
| HERNANDEZ, ABEL | Redacted | | | Redacted | | | |
| HERNANDEZ, AMANDA L | Redacted | | | Redacted | | | |
| HERNANDEZ, ANTHONY | Redacted | | | Redacted | | | |
| HERNANDEZ, ARMANDO | Redacted | | | Redacted | | | |
| HERNANDEZ, ENRIQUE | Redacted | | | Redacted | | | |
| HERNANDEZ, ERIC | Redacted | | | Redacted | | | |
| HERNANDEZ, FERNANDO | Redacted | | | Redacted | | | |
| HERNANDEZ, FRANCISCO | Redacted | | | Redacted | | | |
| HERNANDEZ, GABRIEL | Redacted | | | Redacted | | | |
| HERNANDEZ, GEORGE A | Redacted | | | Redacted | | | |
| HERNANDEZ, HUGO E | Redacted | | | Redacted | | | |
| HERNANDEZ, ISIDRO L | Redacted | | | Redacted | | | |
| HERNANDEZ, ISMAEL | Redacted | | | Redacted | | | |
| HERNANDEZ, JASON D | Redacted | | | Redacted | | | |
| HERNANDEZ, JESUS | Redacted | | | Redacted | | | |
| HERNANDEZ, JESUS V | Redacted | | | Redacted | | | |
| HERNANDEZ, JOHN A | Redacted | | | Redacted | | | |
| HERNANDEZ, JORGE L | Redacted | | | Redacted | | | |
| HERNANDEZ, JOSE E | Redacted | | | Redacted | | | |
| HERNANDEZ, JOSE I | Redacted | | | Redacted | | | |
| HERNANDEZ, JUAN | Redacted | | | Redacted | | | |
| HERNANDEZ, JUAN L | Redacted | | | Redacted | | | |
| HERNANDEZ, JUSTIN A | Redacted | | | Redacted | | | |
| HERNANDEZ, MATTHEW | Redacted | | | Redacted | | | |

Seventy Seven Finance Inc., et al.
Consolidated List of Creditors

| Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|------|----------|----------|----------|------|-------|-----|---------|
| HERNANDEZ, MICHAEL L | Redacted | | | Redacted | | | |
| HERNANDEZ, MIGUEL A | Redacted | | | Redacted | | | |
| HERNANDEZ, RAFAEL | Redacted | | | Redacted | | | |
| HERNANDEZ, RICHARD J | Redacted | | | Redacted | | | |
| HERNANDEZ, SERGIO J | Redacted | | | Redacted | | | |
| HERNANDEZ, VICENTE | Redacted | | | Redacted | | | |
| HERNANDEZ NUNEZ, JESUS A | Redacted | | | Redacted | | | |
| HERNANDEZ RANGEL, NABOR | Redacted | | | Redacted | | | |
| HERNANDEZ-LEDEZMA, CARLOS | Redacted | | | Redacted | | | |
| HERNDON, RAYMOND L | Redacted | | | Redacted | | | |
| Heron, Fox, Trout & Sherry, P.C. | Chris L. Fox | 2933 NW 156th Street | | Edmond | OK | 73013 | |
| HERRERA, ADAM A | Redacted | | | Redacted | | | |
| HERRERA, EDUARDO | Redacted | | | Redacted | | | |
| HERRERA, FELIPE | Redacted | | | Redacted | | | |
| HERRERA, GERARDO | Redacted | | | Redacted | | | |
| HERRERA, HECTOR | Redacted | | | Redacted | | | |
| HERRERA, JOEL J | Redacted | | | Redacted | | | |
| HERRERA, JOSE E | Redacted | | | Redacted | | | |
| HERRERA, RAUL | Redacted | | | Redacted | | | |
| HERRERA, RENE J | Redacted | | | Redacted | | | |
| HERRERA, ROBERTO E | Redacted | | | Redacted | | | |
| HERRING, WILLIAM A | Redacted | | | Redacted | | | |
| HERRON, CHICAGO-ALLEN D | Redacted | | | Redacted | | | |
| HERSHBERGER, MICHAEL D | Redacted | | | Redacted | | | |
| HERSHBERGER, NATHAN D | Redacted | | | Redacted | | | |
| HERTZ, MATTHEW T | Redacted | | | Redacted | | | |
| HERTZ EQUIPMENT RENTAL CORPORATION | PO BOX 650280 | | | DALLAS | TX | 75265-0280 | |
| HESS, RICHARD | Redacted | | | Redacted | | | |
| HESS, WILLIAM G | Redacted | | | Redacted | | | |
| HESTER, JOHN O | Redacted | | | Redacted | | | |
| HESTERLEY, WESTON K | Redacted | | | Redacted | | | |
| HETCHLER, MARK D | Redacted | | | Redacted | | | |
| HETTMAN, ERIN A | Redacted | | | Redacted | | | |
| HEVERLY, ZACHARY M | Redacted | | | Redacted | | | |
| HEWITT, JALENSKI L | Redacted | | | Redacted | | | |
| HEWITT, THOMAS W | Redacted | | | Redacted | | | |
| HEYMAN, CHARLES E | Redacted | | | Redacted | | | |
| HI KALIBRE EQUIPMENT LTD | 7321 - 68 AVE NW | | | EDMONTON | AB | T6B 3T6 | CANADA |
| HI LINE ELECTRIC COMPANY | PO BOX 972081 | | | DALLAS | TX | 75397-2081 | |
| HIBBERT, BURKE L | Redacted | | | Redacted | | | |
| HIBSON, THEODORE R | Redacted | | | Redacted | | | |
| HICE, BRIAN K | Redacted | | | Redacted | | | |
| HICKMAN, EVAN K | Redacted | | | Redacted | | | |
| HICKMAN SALES AND SERVICE INC | 14024 W FRONT ST | | | WILLISTON | ND | 58801 | |
| HICKMAN SALES AND SERVICE INC | PO BOX 2381 | | | WILLISTON | ND | 58802 | |
| HICKS, JOSHUA W | Redacted | | | Redacted | | | |
| HICKS, JUSTIN T | Redacted | | | Redacted | | | |
| HICKS, MATTHEW C | Redacted | | | Redacted | | | |
| HICKS, NICOLAI W | Redacted | | | Redacted | | | |
| HICKS, TRACY L | Redacted | | | Redacted | | | |
| HICKS, WIYANNA | Redacted | | | Redacted | | | |
| HI-CRUSH AUGUSTA LLC | 3 RIVERWAY STE 1550 | | | HOUSTON | TX | 77056 | |
| HIDALGO, GENE M | Redacted | | | Redacted | | | |
| HIDALGO, PEDRO | Redacted | | | Redacted | | | |
| HIDALGO, SIPRIANO | Redacted | | | Redacted | | | |
| HIDLEBAUGH, RYAN J | Redacted | | | Redacted | | | |

| Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|------|----------|----------|----------|------|-------|-----|---------|
| HIGBEE, LAUREN C | Redacted | | | Redacted | | | |
| HIGDON, AARON J | Redacted | | | Redacted | | | |
| HIGGINBOTHAM, HUNTER G | Redacted | | | Redacted | | | |
| HIGGINS, CLINT C | Redacted | | | Redacted | | | |
| HIGGINS, GREGORY Z | Redacted | | | Redacted | | | |
| HIGH, CHAD A | Redacted | | | Redacted | | | |
| HIGH COUNTRY CRANE SERVICE | PO BOX 482 | | | MILLS | WY | 82644-0482 | |
| HIGH MOUNTAIN INSPECTION SERVICE | 2000 REVENUE BLVD | | | CASPER | WY | 82601 | |
| HIGH MOUNTAIN INSPECTION SERVICE | PO BOX 1508 | | | MILLS | WY | 82644-1508 | |
| HIGH PRESSURE RENTAL & SUPPLY | PO BOX 9037 | | | CORPUS CHRISTI | TX | 78469 | |
| HIGH SIERRA TRANSPORTATION LLC | 3773 CHERRY CREEK N DR | STE 1000 | | DENVER | CO | 80209 | |
| HIGH SIERRA WATER EAGLE FORD | PO BOX 844745 | | | DALLAS | TX | 75284-4745 | |
| HIGHFILL, BRENTT M | Redacted | | | Redacted | | | |
| HIGHTOWER, TERESA K | Redacted | | | Redacted | | | |
| HIGHWAY HAULERS INC | PO BOX 218909 | | | HOUSTON | TX | 77218 | |
| HIIBEL, NATHAN D | Redacted | | | Redacted | | | |
| HILBURN, ELOY C | Redacted | | | Redacted | | | |
| HILBURN, OMAR D | Redacted | | | Redacted | | | |
| HILDERBRAND, WADE S | Redacted | | | Redacted | | | |
| HILDERMAN, JONATHAN H | Redacted | | | Redacted | | | |
| HILEMAN, PAUL D | Redacted | | | Redacted | | | |
| HILGERT, MICHAEL A | Redacted | | | Redacted | | | |
| HILKER, BRIAN R | Redacted | | | Redacted | | | |
| HILKERT, DAVID D | Redacted | | | Redacted | | | |
| HILL, BRIAN S | Redacted | | | Redacted | | | |
| HILL, BUFORD W | Redacted | | | Redacted | | | |
| HILL, CHASTEN E | Redacted | | | Redacted | | | |
| HILL, CHRISTINA R | Redacted | | | Redacted | | | |
| HILL, CHRISTOPHER | Redacted | | | Redacted | | | |
| HILL, CODY W | Redacted | | | Redacted | | | |
| HILL, DANA J | Redacted | | | Redacted | | | |
| HILL, EVERETT | Redacted | | | Redacted | | | |
| HILL, JEFFERY W | Redacted | | | Redacted | | | |
| HILL, JONATHAN R | Redacted | | | Redacted | | | |
| HILL, JOSEPH L | Redacted | | | Redacted | | | |
| HILL, MARSHALL C | Redacted | | | Redacted | | | |
| HILL, ROBERT M | Redacted | | | Redacted | | | |
| HILL, ROBERT T | Redacted | | | Redacted | | | |
| HILL, ROBERT W | Redacted | | | Redacted | | | |
| HILL, ROBERT Z | Redacted | | | Redacted | | | |
| HILL, RODNEY W | Redacted | | | Redacted | | | |
| HILL, STEPHEN K | Redacted | | | Redacted | | | |
| HILL, TRINITY J | Redacted | | | Redacted | | | |
| HILLER, JEREMY M | Redacted | | | Redacted | | | |
| HILLMAN, CHRISTOPHER W | Redacted | | | Redacted | | | |
| HILMAN ROLLERS | PO BOX 45 | | | MARLBORO | NJ | 7746 | |
| HILSCHER-CLARKE ELECTRIC CO | 519 4 ST NW | | | CANTON | OH | 44703 | |
| HILT, BRYAN | Redacted | | | Redacted | | | |
| HILTI INC. | DEPT 0890 | PO BOX 120001 | | DALLAS | TX | 75312-0890 | |
| HILTNER, AARON R | Redacted | | | Redacted | | | |
| HILTON GARDEN INN - MORGANTOWN | 150 SUNCREST TOWN CENTER DRIVE | | | MORGANTOWN | WV | 26505 | |
| HILTON SHREVEPORT | 104 MARKET ST | | | SHREVEPORT | LA | 71101 | |
| HIMES, ERIC P | Redacted | | | Redacted | | | |
| HIMMELREICH, GEOFFREY M | Redacted | | | Redacted | | | |
| HINCHCLIFF, RAYMOND E | Redacted | | | Redacted | | | |
| HINDS, CLAY S | Redacted | | | Redacted | | | |

Seventy Seven Finance Inc., et al.
Consolidated List of Creditors

| Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|------|----------|----------|----------|------|-------|-----|---------|
| HINERMAN AUTOMOTIVE INC | 1005 EAST GREENE ST | | | WAYNESBURG | PA | 15370 | |
| HINES, CHASE W | Redacted | | | Redacted | | | |
| HINES, DEON T | Redacted | | | Redacted | | | |
| HINES, KHRISTEN | Redacted | | | Redacted | | | |
| HINES, MERTON F | Redacted | | | Redacted | | | |
| HINES, RICHARD L | Redacted | | | Redacted | | | |
| HINKLE, BRITTON L | Redacted | | | Redacted | | | |
| HINMAN, DAVID S | Redacted | | | Redacted | | | |
| HINMON, JOHN D | Redacted | | | Redacted | | | |
| HINOTE ENTERPRISES INC | PO BOX 509 | | | RIVERSIDE | TX | 77367 | |
| HINSON, BLAKE C | Redacted | | | Redacted | | | |
| HINSON, CLYDE A | Redacted | | | Redacted | | | |
| HINTON, JERREL D | Redacted | | | Redacted | | | |
| HINZMAN, DUSTIN M | Redacted | | | Redacted | | | |
| HIPLE, KEITH A | Redacted | | | Redacted | | | |
| HIRSCH, STEVEN E | Redacted | | | Redacted | | | |
| H-I-S PAINT MFG CO LLC | 1801 W RENO | | | OKLAHOMA CITY | OK | 73106 | |
| HITACHI CONSULTING CORPORATION | PO BOX 972980 | | | DALLAS | TX | 75397-2980 | |
| HITE, DOUGLAS B | Redacted | | | Redacted | | | |
| HITECH ASSETS INC | 401 N PORTLAND AVE | | | OKLAHOMA CITY | OK | 73107 | |
| HI-TECH SEALS INC | 105 GLADSTELL ST | | | CONROE | TX | 77301 | |
| HIXON, ROBERT K | Redacted | | | Redacted | | | |
| HLATKY, CHRISTOPHER L | Redacted | | | Redacted | | | |
| HLATKY, KEVIN L | Redacted | | | Redacted | | | |
| HLATKY, MARK | Redacted | | | Redacted | | | |
| HLP SOLUTIONS INC | PO BOX 975292 | | | DALLAS | TX | 75397-5292 | |
| H-N-H ENTERPRISE LLC | PO BOX 295 | | | FORT SUPPLY | OK | 73841 | |
| HOAGLAND, ERIN A | Redacted | | | Redacted | | | |
| HOBBS, RALPH W | Redacted | | | Redacted | | | |
| HOBLEY, NATASHA L | Redacted | | | Redacted | | | |
| HOCKETT, DUSTIN | Redacted | | | Redacted | | | |
| HODGE, ERIC | Redacted | | | Redacted | | | |
| HODGE, JASON A | Redacted | | | Redacted | | | |
| HODGE, RICHARD D | Redacted | | | Redacted | | | |
| HODGES, JAMES A | Redacted | | | Redacted | | | |
| HODGES, JOHN R | Redacted | | | Redacted | | | |
| HODGES, JOSEPH M | Redacted | | | Redacted | | | |
| HODGES, JUSTIN B | Redacted | | | Redacted | | | |
| HODGES RESTAURANT SUPPLY | 11 NW 10TH STREET | | | OKLAHOMA CITY | OK | 73103 | |
| HODGES TRUCKING COMPANY LLC | 4050 W I40 SERVICE ROAD | | | OKLAHOMA CITY | OK | 73108 | |
| HODGES TRUCKING COMPANY LLC | 777 NW 63RD ST | | | OKLAHOMA CITY | OK | 73116 | |
| HODGES TRUCKING IC DNU | 777 NW 63RD ST | | | OKLAHOMA CITY | OK | 73116 | |
| HODGINS, MICHAEL R | Redacted | | | Redacted | | | |
| HODSON, LISA R | Redacted | | | Redacted | | | |
| HOEHNE, ERIC D | Redacted | | | Redacted | | | |
| HOFELDT, EJLI J | Redacted | | | Redacted | | | |
| HOFFMAN, DUSTON L | Redacted | | | Redacted | | | |
| HOFFMAN, ERIC W | Redacted | | | Redacted | | | |
| HOFFMAN, LISA E | Redacted | | | Redacted | | | |
| HOFFMAN, TRACEY J | Redacted | | | Redacted | | | |
| HOFFMAN OILFIELD SERVICES LLC | 1201 N 16TH ST | | | CHICKASHA | OK | 73018 | |
| HOFFMAN OILFIELD SERVICES LLC | PO BOX 1499 | | | CHICKASHA | OK | 73018 | |
| HOG FATHERS OLD FASHIONED BBQ | 1301 JEFFERSON AVE | | | WASHINGTON | PA | 15301 | |
| HOGARD, ZACHARY P | Redacted | | | Redacted | | | |
| HOGGINS, BARTON J | Redacted | | | Redacted | | | |
| HOHLT, STEVE A | Redacted | | | Redacted | | | |

Seventy Seven Finance Inc., et al.
Consolidated List of Creditors

| Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|------|----------|----------|----------|------|-------|-----|---------|
| HOISINGTON, THOMAS R | Redacted | | | Redacted | | | |
| HOIST AND CRANE SERVICE GROUP | 4920 JEFFERSON HIGHWAY | | | JEFFERSON | LA | 70121 | |
| HOIST AND CRANE SERVICE GROUP | PO BOX 53062 | | | LAFAYETTE | LA | 70505-3062 | |
| HOKE, JEFFREY M | Redacted | | | Redacted | | | |
| HOLATA, MATTHEW T | Redacted | | | Redacted | | | |
| HOLBERT METAL WORKS LLC | 4 KEENAN RD | | | MAIDSVILLE | WV | 26541 | |
| HOLCOMB, DENNIS L | Redacted | | | Redacted | | | |
| HOLCOMB, ERIC | Redacted | | | Redacted | | | |
| HOLCOMB, SETH D | Redacted | | | Redacted | | | |
| HOLCOMBE, BRADLEY D | Redacted | | | Redacted | | | |
| HOLDEN, TERRY J | Redacted | | | Redacted | | | |
| HOLDEN INDUSTRIES INC | 5624 S STATE HWY 43 | | | SOUTHWEST CITY | MO | 64863 | |
| HOLDEN INDUSTRIES INC | PO BOX 550 | | | SOUTHWEST CITY | MO | 64863 | |
| HOLDER, JOHN T | Redacted | | | Redacted | | | |
| HOLDREN PRECISION MACHINING | PO BOX 41 | | | COUDERSPORT | PA | 16915-0041 | |
| HOLDRENS HAULING INC | 1124 GRANGE HALL RD | | | ULSTER | PA | 18850 | |
| HOLGUIN, LORI LEE | Redacted | | | Redacted | | | |
| HOLIDAY INN - CANTON | 4520 EVERHARD ROAD | | | CANTON | OH | 44718 | |
| HOLIDAY INN BEAVER FALLS | 7195 EASTWOOD RD | | | BEAVER FALLS | PA | 15010 | |
| HOLIDAY INN ELK CITY | 2101 E 3RD ST | | | ELK CITY | OK | 73644 | |
| HOLLADAY, KEVIN P | Redacted | | | Redacted | | | |
| HOLLAND, MICHAEL B | Redacted | | | Redacted | | | |
| HOLLAND AND HART LLP | PO BOX 17283 | | | DENVER | CO | 80217-0283 | |
| HOLLIDAY, MACKIE | Redacted | | | Redacted | | | |
| HOLLIDAY, SHELLI | Redacted | | | Redacted | | | |
| HOLLIDAY, TROY H | Redacted | | | Redacted | | | |
| HOLLIMON, JEFF D | Redacted | | | Redacted | | | |
| HOLLINS, JOHN R | Redacted | | | Redacted | | | |
| HOLLISTER, JOHN B | Redacted | | | Redacted | | | |
| HOLLOWAY, CHRISTINA N | Redacted | | | Redacted | | | |
| HOLLOWAY, RANDALL L | Redacted | | | Redacted | | | |
| HOLLOWAY, STEVEN G | Redacted | | | Redacted | | | |
| HOLLOWAY'S WELDING | 1915 CR 4020 | | | TIMPSON | TX | 75975 | |
| HOLLYWOOD, KREG J | Redacted | | | Redacted | | | |
| HOLMAN, LINCOLN | Redacted | | | Redacted | | | |
| HOLMBOE, MRS JESSICA | Redacted | | | Redacted | | | |
| HOLMES, JOHNNY P | Redacted | | | Redacted | | | |
| HOLMES, NICHOLAS E | Redacted | | | Redacted | | | |
| HOLMES, PAUL F | Redacted | | | Redacted | | | |
| HOLMES, PHILLIP F | Redacted | | | Redacted | | | |
| HOLMES, TIMOTHY S | Redacted | | | Redacted | | | |
| HOLMQUIST, JEREMI S | Redacted | | | Redacted | | | |
| HOLSTEN, ERIC J | Redacted | | | Redacted | | | |
| HOLT, CODY G | Redacted | | | Redacted | | | |
| HOLT, KYLE D | Redacted | | | Redacted | | | |
| HOLT, LARRY | Redacted | | | Redacted | | | |
| HOLT CAT | P.O. Box 207916 | | | San Antonio | TX | 78220-7916 | |
| HOLT CAT | P.O. BOX 911975 | | | Dallas | TX | 75391-1975 | |
| HOLT CAT LTD | PO BOX 650345 | | | DALLAS | TX | 75265-0345 | |
| HOLT CRANE & EQUIPMENT | 3302 SO W W WHITE RD | | | SAN ANTONIO | TX | 78222 | |
| HOLTHUS, LACEY G | Redacted | | | Redacted | | | |
| HOMAN, TIM | Redacted | | | Redacted | | | |
| HOME DEPOT CREDIT SERVICES | DEPT 322504979273 | PO BOX 183176 | | COLUMBUS | OH | 43218-3176 | |
| HOME REAL ESTATE | 1313 W ASH AVE #101 | | | DUNCAN | OK | 73533 | |
| HOMER RENTAL | 119 GROVEDALE LN | | | WYALUSING | PA | 18853 | |
| HOMER RINEHART COMPANY INC | PO BOX 32 | | | LINDSAY | OK | 73052 | |

| Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|------|----------|----------|----------|------|-------|-----|---------|
| HONIG, MICHELLE D | Redacted | | | Redacted | | | |
| HONORABLE DEBORA GARZA | PO BOX 238 | | | TILDEN | TX | 78072 | |
| HONORABLE HOMER HORNE | 505 E FANNIN | | | LULING | TX | 78648 | |
| HONORABLE JUDGE MACHICEK | PO BOX 91 | | | GARDEN CITY | TX | 79739 | |
| HONORABLE SONIA GUERRERO | 103 N 5TH STREET | | | CARIZZO SPRINGS | TX | 78834 | |
| HONSAKER, WILLIAM M | Redacted | | | Redacted | | | |
| HOOD, HALEY R | Redacted | | | Redacted | | | |
| HOOD, LISA J | Redacted | | | Redacted | | | |
| HOOD, PHILIP B | Redacted | | | Redacted | | | |
| HOOD, THOMAS W | Redacted | | | Redacted | | | |
| HOOD, WILLIAM J | Redacted | | | Redacted | | | |
| HOODZ OF EASTERN SAN ANTONIO | PO BOX 701612 | | | SAN ANTONIO | TX | 78270 | |
| HOOPER, ALFRED P | Redacted | | | Redacted | | | |
| HOOVER, DAVID M | Redacted | | | Redacted | | | |
| HOOVER, JOSEPH W | Redacted | | | Redacted | | | |
| HOOVER, SETH R | Redacted | | | Redacted | | | |
| HOOVER HARDWARE & GIFT SHOP | PO BOX 334 | | | TROY | PA | 16947 | |
| HOPE, CODIE J | Redacted | | | Redacted | | | |
| HOPGOOD, DONNELL | Redacted | | | Redacted | | | |
| HOPKINS, JUSTIN O | Redacted | | | Redacted | | | |
| HOPPER, LARRY P | Redacted | | | Redacted | | | |
| HOPPES CONSTRUCTION LLC | PO BOX 654 | | | ADA | OK | 74820 | |
| HOPSON, CHARLES | Redacted | | | Redacted | | | |
| HOPSON, JOHN A | Redacted | | | Redacted | | | |
| HOPT, BRETT A | Redacted | | | Redacted | | | |
| HORACE, JOSHUA | Redacted | | | Redacted | | | |
| HORBATKO, MORGAN M | Redacted | | | Redacted | | | |
| HORD, CARL A | Redacted | | | Redacted | | | |
| HORIZON CABLE SERVICE INC | PO BOX 270895 | | | OKLAHOMA CITY | OK | 73127-0895 | |
| HORIZON HYDRAULICS INC | PO BOX 96617 | | | OKLAHOMA CITY | OK | 73143 | |
| HORIZONTAL WELL DRILLERS LLC | PO BOX 1626 | | | PURCELL | OK | 73080 | |
| HORN, HERBERT A | Redacted | | | Redacted | | | |
| HORN EQUIPMENT CO INC | PO BOX 6145 | | | MOORE | OK | 73153 | |
| HORNBAKER, JOHNATHAN | Redacted | | | Redacted | | | |
| HORNBEEK VITALI & BRAUN PLLC | 3711 N CLASSEN BOULEVARD | | | OKLAHOMA CITY | OK | 73118 | |
| HORNE, SCOTT E | Redacted | | | Redacted | | | |
| HORNER, MARK J | Redacted | | | Redacted | | | |
| HORNS TRUE VALUE HARDWARE | 503 N KEYSTONE AVE | | | SAYRE | PA | 18840 | |
| HORNUNG, ERIK | Redacted | | | Redacted | | | |
| HORSLEY, JAMAL | Redacted | | | Redacted | | | |
| HORTON, CLAYTON R | Redacted | | | Redacted | | | |
| HORTON, DON R | Redacted | | | Redacted | | | |
| HORTON, JAMES P | Redacted | | | Redacted | | | |
| HORTON, MATTHEW S | Redacted | | | Redacted | | | |
| HORTON, THOMAS E | Redacted | | | Redacted | | | |
| HOSE PRO TEXTILES INC | PO BOX 1243 | | | MONROVIA | CA | 91017-1243 | |
| HOSE SOLUTIONS INC | 9419 E SAN SALVADOR DR STE 104 | | | SCOTTSDALE | AZ | 85258 | |
| HOSKINS, RONNIE | Redacted | | | Redacted | | | |
| HOSS, RILEY P | Redacted | | | Redacted | | | |
| HOTALING, LANNY E | Redacted | | | Redacted | | | |
| HOTSY EQUIPMENT COMPANY | PO BOX 8262 | | | SAN ANTONIO | TX | 78208-0261 | |
| HOTSY EQUIPMENT COMPANY - DALLAS | 10205 N WALTON WALKER BLVD | | | DALLAS | TX | 75220 | |
| HOTSY OF OKLA INC | | | | | | | |
| HOTSY/CARLSON EQUIPMENT CO | PO BOX 18643 | | | AUSTIN | TX | 78760 | |
| HOUGHTALING, TIMOTHY J | Redacted | | | Redacted | | | |
| HOULIHAN LOKEY CAPITAL INC | 10250 CONSTELLATION BLVD | | | LOS ANGELES | CA | 90067 | |

Seventy Seven Finance Inc., et al.
Consolidated List of Creditors

| Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|------|----------|----------|----------|------|-------|-----|---------|
| HOUMA ARMATURE WORKS AND SUPPLY | PO BOX 10127-STATION 1 | | | HOUMA | LA | 70363 | |
| HOUSE, QUINCY D | Redacted | | | Redacted | | | |
| HOUSE, QUINTEN Q | Redacted | | | Redacted | | | |
| HOUSE, STEVEN C | Redacted | | | Redacted | | | |
| HOUSE KNIGHT, EVERETT W | Redacted | | | Redacted | | | |
| HOUSE OF HEALING INC | PO BOX 852092 | | | YUKON | OK | 73085 | |
| HOUSTON GLOBAL HEAT TRANSFER | 14446 SMITH ROAD | | | HUMBLE | TX | 77396 | |
| HOUSTON SHELTIE SANCTUARY | PO BOX 840235 | | | HOUSTON | TX | 77284-0235 | |
| HOUYOUSE, KEVIN M | Redacted | | | Redacted | | | |
| HOWARD, CHRISTOPHER A | Redacted | | | Redacted | | | |
| HOWARD, GARY L | Redacted | | | Redacted | | | |
| HOWARD, HEATHER | Redacted | | | Redacted | | | |
| HOWARD, JODY W | Redacted | | | Redacted | | | |
| HOWARD, SCOTT E | Redacted | | | Redacted | | | |
| HOWARD, SETH J | Redacted | | | Redacted | | | |
| HOWARD, TIFFANY K | Redacted | | | Redacted | | | |
| HOWARD, TOVEN A | Redacted | | | Redacted | | | |
| HOWARD SUPPLY COMPANY LLC | DEPT 312 | PO BOX 4869 | | HOUSTON | TX | 77210-4869 | |
| HOWDERSHELT, CHARLES J | Redacted | | | Redacted | | | |
| HOWE, CALEB A | Redacted | | | Redacted | | | |
| HOWE, JASON | Redacted | | | Redacted | | | |
| HOWELL, BRYAN D | Redacted | | | Redacted | | | |
| HOWEN, EDWIN E | Redacted | | | Redacted | | | |
| HOWERTON, CHARLES E | Redacted | | | Redacted | | | |
| HOWERTON, WALTER S | Redacted | | | Redacted | | | |
| HOWLETT, TOMMIE | Redacted | | | Redacted | | | |
| HOWSCO OILFIELD SUPPLY | PO BOX 96648 | | | OKLAHOMA CITY | OK | 73143 | |
| HOY, JOSHUA M | Redacted | | | Redacted | | | |
| HOYT, CRAIG W | Redacted | | | Redacted | | | |
| HRAKI, BASSEM | Redacted | | | Redacted | | | |
| HRT SERVICE COMPANY LLC | PO BOX 281 | | | DRUMMOND | OK | 73735 | |
| HRUSCHAK, ELIZABETH A | Redacted | | | Redacted | | | |
| HSA BANK | PO BOX 939 | | | SHEBOYGAN | WI | 53082 | |
| HSH NORDBANK AG | 230 PARK AVENUE | | | NEW YORK | NY | 10169 | |
| HTC TRANSPORT INC | PO BOX 276 | | | ROFF | OK | 74865 | |
| HUBBARD, DENNY R | Redacted | | | Redacted | | | |
| HUCKLEBERRY, JESSE H | Redacted | | | Redacted | | | |
| HUDNALL, COLTEN S | Redacted | | | Redacted | | | |
| HUDSON, DANIEL J | Redacted | | | Redacted | | | |
| HUDSON, JOHN D | Redacted | | | Redacted | | | |
| HUDSON, SHAWN A | Redacted | | | Redacted | | | |
| HUDSON, THOMAS C | Redacted | | | Redacted | | | |
| HUDSPETH, ALAN E | Redacted | | | Redacted | | | |
| HUDSPETH, DANIEL R | Redacted | | | Redacted | | | |
| HUDSPETH, QUINCY Y | Redacted | | | Redacted | | | |
| HUERECA, MICHAEL A | Redacted | | | Redacted | | | |
| HUERTA, NATHANIEL D | Redacted | | | Redacted | | | |
| HUEY, PATRICK D | Redacted | | | Redacted | | | |
| HUFF, JOHN P | Redacted | | | Redacted | | | |
| HUFF, MONT H | Redacted | | | Redacted | | | |
| HUFFMAN, ERIK D | Redacted | | | Redacted | | | |
| HUFFMAN, JOSHUA A | Redacted | | | Redacted | | | |
| HUFFMAN, RANDALL S | Redacted | | | Redacted | | | |
| HUGG & HALL EQUIPMENT COMPANY | PO BOX 194110 | | | LITTLE ROCK | AR | 72219-4110 | |
| HUGGETT, ALEXANDER J | Redacted | | | Redacted | | | |
| HUGGINS, ANTHONY B | Redacted | | | Redacted | | | |

Seventy Seven Finance Inc., et al.
Consolidated List of Creditors

| Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|------|----------|----------|----------|------|-------|-----|---------|
| HUGHARTS SUPPLY INC | 120 CLAY ST | | | MORGANTOWN | WV | 26501 | |
| HUGHES, DANIEL M | Redacted | | | Redacted | | | |
| HUGHES, DARRELL R | Redacted | | | Redacted | | | |
| HUGHES, HANNAH-CAROLE W | Redacted | | | Redacted | | | |
| HUGHES, JESSE D | Redacted | | | Redacted | | | |
| HUGHES, JOHNATHON P | Redacted | | | Redacted | | | |
| HUGHES, LARRY J | Redacted | | | Redacted | | | |
| HUGHES, LESLIE R | Redacted | | | Redacted | | | |
| HUGHES, MATTHEW B | Redacted | | | Redacted | | | |
| HUGHES, NATHAN K | Redacted | | | Redacted | | | |
| HUGHES, PHILIP C | Redacted | | | Redacted | | | |
| HUGHES, QUINTON M | Redacted | | | Redacted | | | |
| HUGHES SPECIALTY SERVICES | PO BOX 2407 | | | ELK CITY | OK | 73644 | |
| HUGILL, CHAD M | Redacted | | | Redacted | | | |
| HUIZAR, ANDREW J | Redacted | | | Redacted | | | |
| HULETT, ANDREW G | Redacted | | | Redacted | | | |
| HULL, RYAN M | Redacted | | | Redacted | | | |
| HULL MACHINE TOOLS INC | PO BOX 891087 | | | OKLAHOMA CITY | OK | 79189-1087 | |
| HULLIHAN, PATRICK JOHN | Redacted | | | Redacted | | | |
| HUMMEL, ANTHONY T | Redacted | | | Redacted | | | |
| HUMMEL, JAMISON R | Redacted | | | Redacted | | | |
| HUMMEL, KYLE | Redacted | | | Redacted | | | |
| HUNDLEY HYDRAULIC | 613 ELM HILL BLVD | | | BURLESON | TX | 76028 | |
| HUNNELL, TIMOTHY C | Redacted | | | Redacted | | | |
| HUNSICKER, CRAIG | Redacted | | | Redacted | | | |
| HUNT, ANDREW C | Redacted | | | Redacted | | | |
| HUNT, GARRETT | Redacted | | | Redacted | | | |
| HUNT, JAMES W | Redacted | | | Redacted | | | |
| HUNT, MYRON G | Redacted | | | Redacted | | | |
| HUNT, RILEY T | Redacted | | | Redacted | | | |
| HUNTER, ANDREW R | Redacted | | | Redacted | | | |
| HUNTER, BRUCE R | Redacted | | | Redacted | | | |
| HUNTER, CHARLES | Redacted | | | Redacted | | | |
| HUNTER, JOSHUA R | Redacted | | | Redacted | | | |
| HUNTER, LLOYD L | Redacted | | | Redacted | | | |
| HUNTER, TRACI L | Redacted | | | Redacted | | | |
| HUNTER TRUCK SALES AND SERVICE INC | DEPT 101 | PO BOX 640057 | | PITTSBURGH | PA | 15264-0057 | |
| HUNTING ENERGY SERVICES INC | PO BOX 301606 | | | DALLAS | TX | 75303-1606 | |
| HUNTING SPECIALTY SUPPLY | 13730 CYPRESS N HOUSTON ROAD | | | CYPRESS | TX | 77429-3144 | |
| HUNTINGTON STEEL AND SUPPLY CO | PO BOX 1178 | | | HUNTINGTON | WV | 25714-1178 | |
| HUNZICKER BROTHERS INC | PO BOX 25248 | | | OKC | OK | 73125-0248 | |
| HURD, NORMAN P | Redacted | | | Redacted | | | |
| HURD, TARIQUE M | Redacted | | | Redacted | | | |
| HURST, EDWARD J | Redacted | | | Redacted | | | |
| HURST, JOHN C | Redacted | | | Redacted | | | |
| HURST, PATRICK W | Redacted | | | Redacted | | | |
| HURST METALLURGICAL RESEARCH | 2111 W EULESS BLVD | | | EULESS | TX | 76040 | |
| HUSTON, TROY D | Redacted | | | Redacted | | | |
| HUTCHINS WELDING AND RENTAL SERVICE | 8123 STATE HWY 7 E | | | JOAQUIN | TX | 75954 | |
| HUTSON, CALVIN W | Redacted | | | Redacted | | | |
| HUTTO, JUSTIN T | Redacted | | | Redacted | | | |
| HUTTON INC | PO BOX 1976 | | | ELK CITY | OK | 73648 | |
| HUYCK, BRYAN J | Redacted | | | Redacted | | | |
| HUYNH, QUE N | Redacted | | | Redacted | | | |
| HYATT PLACE OKLAHOMA CITY NORT | 1511 NW EXPRESSWAY | | | OKLAHOMA CITY | OK | 73118 | |
| HYATT REGENCY HOUSTON | 1200 LOUISIANA STREET | | | HOUSTON | TX | 77002 | |

Seventy Seven Finance Inc., et al.
Consolidated List of Creditors

| Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|------|----------|----------|----------|------|-------|-----|---------|
| HYATT REGENCY HOUSTON | PO BOX 202658 | | | DALLAS | TX | 75320-2658 | |
| HYBSHA, CAMY J | Redacted | | | Redacted | | | |
| HYDE, ERIC R | Redacted | | | Redacted | | | |
| HYDE, JOHN W | Redacted | | | Redacted | | | |
| HYDEN, BRIAN | Redacted | | | Redacted | | | |
| HYDRADYNE LLC | PO BOX 974799 | | | DALLAS | TX | 75397-4799 | |
| HYDRAQUIP DISTRIBUTION | PO BOX 4493 | | | HOUSTON | TX | 77210-4493 | |
| HYDRAULIC SPECIALISTS INC | 23851 NETWORK PLACE | | | CHICAGO | IL | 60673-1238 | |
| HYDRAULIC SUPPLY AND SERVICE COMPAN | PO BOX 33517 | | | SAN ANTONIO | TX | 78217-3517 | |
| HYER, RYAN Z | Redacted | | | Redacted | | | |
| HYMAN, VINCENT S | Redacted | | | Redacted | | | |
| HYNEK, RUDY J | Redacted | | | Redacted | | | |
| HYTORC | 333 ROUTE 17 NORTH | | | MAHWAH | NJ | 7430 | |
| IADC | PO BOX 4287 | | | HOUSTON | TX | 77210-4287 | |
| IAE INTERNATIONAL INC | 518 SUGAR CREEK BLVD | | | SUGARLAND | TX | 77478 | |
| IBARRA, ELIELL E | Redacted | | | Redacted | | | |
| IBARRA, JORGE A | Redacted | | | Redacted | | | |
| IBARRA, JOSE | Redacted | | | Redacted | | | |
| IBARRA, JUAN J | Redacted | | | Redacted | | | |
| IBARRA, JUAN R | Redacted | | | Redacted | | | |
| IBARRA, ROLANDO | Redacted | | | Redacted | | | |
| IBARRA OVIEDO, JESUS A | Redacted | | | Redacted | | | |
| IBS OF PASEO DEL RIO | 902 CHULIE DR | | | SAN ANTONIO | TX | 78216 | |
| IDAHO STATE TAX COMMISSION | PO BOX 56 | | | BOISE | ID | 83756-0056 | |
| IDCSERVCO BUSINESS SERVICES | ATTN ACCOUNTS RECEIVABLE | PO BOX 1925 | | CULVER CITY | CA | 90232-1925 | |
| IDROGO, IGNACIO G | Redacted | | | Redacted | | | |
| IFE NDT LLC | PO BOX 850495 | | | YUKON | OK | 73085-0495 | |
| IHS GLOBAL INC | 15 INVERNESS WAY EAST | | | ENGLEWOOD | CO | 80112-5710 | |
| IIX - INSURANCE INFORMATION EXCHANG | PO BOX 27828 | | | NEW YORK | NY | 10087 | |
| ILLINOIS DEPARTMENT OF REVENUE | PO BOX 19008 | | | SPRINGFIELD | IL | 62794-9008 | |
| IMPRESSIONS PRINTING | 2241 W I-44 SERVICE RD | | | OKLAHOMA CITY | OK | 73112 | |
| INCEED LLC | DEPT 39 | PO BOX 21228 | | TULSA | OK | 74121-1228 | |
| INDEED INC | DEPT 2652 | PO BOX 122652 | | DALLAS | TX | 75312-2652 | |
| INDEPENDENT CHEMICAL SUPPLY CO | 135 ARMSTRONG RD | | | PITTSTON | PA | 18640 | |
| INDEPENDENT CHEMICAL SUPPLY CO | 135 ARMSTRONG RD | | | PITTSON | PA | 18640 | |
| INDEPENDENT INDUSTRIAL SERVICES | PO BOX 2066 | | | GILLETTE | WY | 82717-2066 | |
| INDIAN FIRE AND SAFETY A DXP CO | 3317 NW COUNTY RD | | | HOBBS | NM | 88240 | |
| INDIAN FIRE AND SAFETY A DXP CO | PO BOX 1306 | | | HOBBS | NM | 88241 | |
| INDIANA DEPARTMENT OF REVENUE | PO BOX 7231 | | | INDIANAPOLIS | IN | 46207-7231 | |
| INDOFF INCORPORATED | PO BOX 842808 | | | KANSAS CITY | MO | 64184-2808 | |
| INDUCTIVE AUTOMATION | 2110 21ST ST - STE 500 | | | SACRAMENTO | CA | 95818 | |
| INDUSTRIAL BEARING & SERVICES | 5213-B TACOMA DR | | | HOUSTON | TX | 77041 | |
| INDUSTRIAL BEARING & SERVICES | PO BOX 41325 | | | HOUSTON | TX | 77241-1325 | |
| INDUSTRIAL COMMUNICATIONS | 1019 E EUCLID | | | SAN ANTONIO | TX | 78212 | |
| INDUSTRIAL CRATING INTERNATION | PO BOX 2295 | | | MILLS | WY | 82644 | |
| INDUSTRIAL ELECTRONIC SUPPLY | PO BOX 3902 | | | SHREVEPORT | LA | 71133-3902 | |
| INDUSTRIAL ENAMEL & SUPPLY INC | 604 S ESPLANADE ST | | | CUERO | TX | 77954 | |
| INDUSTRIAL EQUIPMENT SALES AND SERV INC | 314 - 42ND ST W | | | WILLISTON | ND | 58801 | |
| INDUSTRIAL EQUIPMENT SALES AND SERV INC | PO BOX 11444 | | | WILLISTON | ND | 55803 | |
| INDUSTRIAL LIFT TRUCK AND EQUIPMENT | PO BOX 732333 | | | DALLAS | TX | 75373-2333 | |
| INDUSTRIAL METAL SOLUTIONS LLC | 372 STATE RTE 34 | | | WAVERLY | NY | 14892 | |
| INDUSTRIAL PIPING SPECIALISTS INC | PO BOX 581270 | | | TULSA | OK | 74158-1270 | |
| INDUSTRIAL POWER TRUCK & EQUIP | 712 N BEACH ST | | | FORT WORTH | TX | 76111 | |
| INDUSTRIAL SCIENTIFIC CORPORATION | PO BOX 5546 | | | PITTSBURGH | PA | 15253-5906 | |
| INDUSTRIAL SPECIALTIES LLC | ATTN AR DEPARTMENT | 2100 THE OAKS PARKWAY | | BELMONT | NC | 28012 | |
| INDUSTRIAL TRUCK EQUIPMENT INC | 3400 SOUTH THOMAS ROAD | | | OKLAHOMA CITY | OK | 73179 | |

| Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|
| INDUSTRIAL WELDING AND TOOL SUPPLY | 125 THRUWAY PARK | | | BROUSSARD | LA | 70518-3602 | |
| INDUSTRY TRUCK WASH | PO BOX 82337 | | | OKLAHOMA CITY | OK | 73148 | |
| INFANT CRISIS SERVICES INC | 4224 N LINCOLN AVE | | | OKLAHOMA CITY | OK | 73105 | |
| INFOTRAC INC | 200 N PALMETTO ST | | | LEESBURG | FL | 34748 | |
| INGABE, ANITHA | Redacted | | | Redacted | | | |
| INGRAM, BLAINE J | Redacted | | | Redacted | | | |
| INGRAM, DONNIE D | Redacted | | | Redacted | | | |
| INGRAM, NEIL L | Redacted | | | Redacted | | | |
| INGRAM, SHANE D | Redacted | | | Redacted | | | |
| INLAND MACHINE AND WELDING | 2133 SE 15TH STREET | | | OKLAHOMA CITY | OK | 73129 | |
| INLAND MACHINE AND WELDING | PO BOX 82745 | 2133 S E 15TH | | OKLAHOMA CITY | OK | 73148 | |
| INLAND TRUCK PARTS COMPANY | 1905 S NICKLAS | | | OKLAHOMA CITY | OK | 73128-3052 | |
| INNOVA POWER SOLUTIONS LP | BAY 8 6025 12TH STREET SE | | | CALGARY | AB | T2H 2K1 | CANADA |
| INNOVATIVE ENERGY MANAGEMENT | 3600 HILLPOINT DR | | | CHARLESTON | WV | 25302 | |
| INNOVATIVE MECHANICAL SOLUTION | 9504-41 AVE NW | | | EDMONTON | AB | T6E 6G9 | CANADA |
| INSCCU - ASFE | PO BOX 6271 | | | INDIANAPOLIS | IN | 46206-6271 | |
| INSPECTION OILFIELD SERVICES | DEPT 730029 | PO BOX 660919 | | DALLAS | TX | 75266-0919 | |
| INTEGRATED APPLICATIONS ENGINE | | | | | | | |
| INTEGRATED POWER SERVICES LLC | PO BOX 601492 | | | CHARLOTTE | NC | 28260-1492 | |
| INTEGRIS BASS OCCUPATIONAL MED | 401 S 3RD ST | | | ENID | OK | 73701 | |
| INTER-AMERICAN OIL WORKS INC | PO BOX 69170 | | | ODESSA | TX | 79769 | |
| INTERMOUNTAIN MOTOR SALES INC | 4037 SOMERSET CIR | | | CASPER | WY | 82609 | |
| Internal Revenue Service | Attn:  Centralized Insolvency Operation | 2970 Market St. | | Philadelphia | PA | 19104-5016 | |
| INTERNAL REVENUE SERVICE - UNITED S | PO BOX 804525 | | | CINCINNATI | OH | 45280-4525 | |
| INTERNATIONAL PIPE AND SUPPLY | 3300 ALUMA VALLEY DR | | | OKLAHOMA CITY | OK | 73121 | |
| INTERNATIONAL RIG EQUIPMENT | 551 W LEAGUE CITY PKWY STE G | | | LEAGUE CITY | TX | 77573 | |
| INTERSTATE BATTERIES | DEPT 941042 PO BOX 650823 | | | DALLAS | TX | 75265-0823 | |
| INTERSTATE BATTERY SYSTEM OF SOUTHE | 457 ENTERPRISE DRIVE | | | GASSAWAY | WV | 26624 | |
| INTER-STATE TREATED MATERIALS | PO BOX 99 | | | MT MORRIS | PA | 15349 | |
| INTHINC TECHNOLOGY SOLUTIONS INC | 4225 W LAKE PARK BLVD | SUITE 100 | | WEST VALLEY CITY | UT | 84120 | |
| INVESHARE INC | PO BOX 568 | | | ALPHARETTA | GA | 30009-0568 | |
| IPFS CORPORATION | PO BOX 730223 | | | DALLAS | TX | 75373-0223 | |
| IRBY, PETE | Redacted | | | Redacted | | | |
| IRELAND CARROLL & KELLY PC | 6101 S BROADWAY STE 500 | | | TYLER | TX | 75703 | |
| IRON MOUNTAIN INFORMATION MANAGEMEN | PO BOX 915004 | | | DALLAS | TX | 75391-5004 | |
| IRVIN, CRAIG N | Redacted | | | Redacted | | | |
| IRWIN, ROYCE D | Redacted | | | Redacted | | | |
| IRWIN, TRACY H | Redacted | | | Redacted | | | |
| ISCO INDUSTRIES LLC | 1974 SOLUTIONS CENTER | | | CHICAGO | IL | 60677 | |
| ISENHART, ERNIE A | Redacted | | | Redacted | | | |
| ISGET, CHRISTOPHER K | Redacted | | | Redacted | | | |
| ISN SOFTWARE CORPORATION | PO BOX 841808 | | | DALLAS | TX | 75284-1808 | |
| ITI TRAILERS&TRUCK BODIES INC | 8535 MASON DIXON HWY | | | MEYERSDALE | PA | 15552 | |
| ITZ YOUR BIZNESS | 2062 HUNTINGTON ROAD | | | MIDWEST CITY | OK | 73130 | |
| IVERSEN, CASEY | Redacted | | | Redacted | | | |
| IVEY, DAVID L | Redacted | | | Redacted | | | |
| IVEY, KOBY R | Redacted | | | Redacted | | | |
| IVORY, LAWRENCE | Redacted | | | Redacted | | | |
| J & D GEARING & MACHINING INC | PO BOX 95134 | | | OKLAHOMA CITY | OK | 73143 | |
| J & J MOBLE WELDING INC | 3202 E 17TH | | | LEHIGH ACRES | FL | 33972 | |
| J & J SALES COMPANY INC | PO BOX 39 | | | ELK CITY | OK | 73648 | |
| J & M ESCORT LLC | 3311 22ND APT 211 | | | WOODWARD | OK | 73801 | |
| J & R COMMERCIAL RADIATOR | 827 SE 26TH ST | | | OKLAHOMA CITY | OK | 73129 | |
| J A OIL FIELD MFG INC | PO BOX 95545 | | | OKLAHOMA CITY | OK | 73143 | |
| J ACKLEY TRUCKING | 20088 RT 187 | | | TOWANDA | PA | 18848 | |

Seventy Seven Finance Inc., et al.
Consolidated List of Creditors

| Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|------|----------|----------|----------|------|-------|-----|---------|
| J J INDUSTRIES | 1776 SR 87 | | | MEHOOPANY | PA | 18629 | |
| J J KELLER & ASSOCIATES INC | PO BOX 6609 | | | CAROL STREAM | IL | 60197-6609 | |
| J L JANES WELDING | 36374 HWY 59 | | | WEWOKA | OK | 74884 | |
| J L JANES WELDING | 36374 STATE HIGHWAY 59 | | | WEWOKA | OK | 74884-8403 | |
| J P AUTO GLASS INC | 4842 FLICKER ST | | | SAN ANTONIO | TX | 78217 | |
| J PAUL NELSON | PO BOX 934 | | | HENDERSON | TX | 75653 | |
| J T MARTIN FIRE AND SAFETY | PO BOX 670 | | | CLARKSBURG | WV | 26302-0670 | |
| J&E SANITATION INC | 285 S EAST ST | | | WAYNESBURG | PA | 15370 | |
| J&E SANITATION INC | 285 SOUTH EAST ST | | | WAYNESBURG | PA | 15370 | |
| J&E SUPPLY & FASTENER CO | PO BOX 19466 | | | OKLAHOMA CITY | OK | 73144 | |
| J&J Solutions | P.O. Box 44 | | | Perry | OK | 73077 | |
| J&R COMMERCIAL RADIATOR INC | 827 S E 26TH ST | | | OKLAHOMA CITY | OK | 73129 | |
| JACK, DANIEL A | Redacted | | | Redacted | | | |
| JACK BOBIER TRUCKING LLC | 1348 COUNTY ROAD 1190 | | | TUTTLE | OK | 73089 | |
| JACK RUMFIELD | 273 FM 2644 | | | CARRIZO SPRINGS | TX | 78834 | |
| JACKSON, ALLEN O | Redacted | | | Redacted | | | |
| JACKSON, BENJAMIN L | Redacted | | | Redacted | | | |
| JACKSON, CHRISTOPHER S | Redacted | | | Redacted | | | |
| JACKSON, ERIC R | Redacted | | | Redacted | | | |
| JACKSON, JEREMIAH B | Redacted | | | Redacted | | | |
| JACKSON, JOE R | Redacted | | | Redacted | | | |
| JACKSON, JOHN A | Redacted | | | Redacted | | | |
| JACKSON, JOHN H | Redacted | | | Redacted | | | |
| JACKSON, KAHLIL D | Redacted | | | Redacted | | | |
| JACKSON, MARK W | Redacted | | | Redacted | | | |
| JACKSON, PAMELA S | Redacted | | | Redacted | | | |
| JACKSON, RANDY L | Redacted | | | Redacted | | | |
| JACKSON, ROBERT | Redacted | | | Redacted | | | |
| JACKSON, SCOTT D | Redacted | | | Redacted | | | |
| JACKSON, SHAWN D | Redacted | | | Redacted | | | |
| JACKSON, SHAWN T | Redacted | | | Redacted | | | |
| JACKSON, STACY | Redacted | | | Redacted | | | |
| JACKSON, TOBY L | Redacted | | | Redacted | | | |
| JACKSON, TRITIMA | Redacted | | | Redacted | | | |
| JACKSON, ZACHARY S | Redacted | | | Redacted | | | |
| JACKSON COUNTY TREASURER | 307 MAIN STREET | | | BLACK RIVER FALLS | WI | 54615 | |
| JACKSON KELLY PLLC | PO BOX 11276 | | | CHARLESTON | WV | 25339 | |
| JACKSON PIPE & STEEL | PO BOX 8742 | | | DALLAS | TX | 75267-8742 | |
| JACKSON TOOL CO INC | PO BOX 241 | | | LONEGROVE | OK | 73443-0241 | |
| JACKSON TRUCK & TRAILER | PO BOX 37842 | | | SHREVEPORT | LA | 71133-7842 | |
| JACOBS, CHARLES D | Redacted | | | Redacted | | | |
| JACOBS, DONALD A | Redacted | | | Redacted | | | |
| JAIME, ALEJO G | Redacted | | | Redacted | | | |
| JALOMO, JOHN A | Redacted | | | Redacted | | | |
| JAMES, CEDRIC L | Redacted | | | Redacted | | | |
| JAMES, CHRISTOPHER L | Redacted | | | Redacted | | | |
| JAMES, CYNTHIA L | Redacted | | | Redacted | | | |
| JAMES, KENNETH G | Redacted | | | Redacted | | | |
| JAMES, STACY L | Redacted | | | Redacted | | | |
| JAMES, VICKI | Redacted | | | Redacted | | | |
| JAMES, WILLIAM B | Redacted | | | Redacted | | | |
| JAMES C GOYER | 15910 N PEEBLY RD | | | LUTHER | OK | 73054 | |
| JAMES E EVANS | 114 GANNON HILL RD | | | LOGANSPORT | LA | 71049 | |
| JAMES FAUNDA | 48980 CAIN RIDGE RD | | | CLARINGTON | OH | 43915 | |
| JAMES FIELDS & ASSOCIATES INC | 812 SE 84TH | | | OKLAHOMA CITY | OK | 73149 | |
| JAMES H BELLINGHAM ESQUIRE | 620 N ROBINSON STE 207 | | | OKLAHOMA CITY | OK | 73102 | |

Seventy Seven Finance Inc., et al.
Consolidated List of Creditors

| Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|------|----------|----------|----------|------|-------|-----|---------|
| JAMES K MILLER WELDING | PO BOX 33 | | | SARAGOSA | TX | 79780 | |
| JAMES LEE MORGAN | 603 EAST DAVIS AVE | | | DAVIS | OK | 73030 | |
| JAMISON, BILLY T | Redacted | | | Redacted | | | |
| JAMISON, JOEL T | Redacted | | | Redacted | | | |
| JANES, JAYSON A | Redacted | | | Redacted | | | |
| JANI KING OF OKLAHOMA INC | PO BOX 847609 | | | DALLAS | TX | 75284-7609 | |
| JANIS, TIMOTHY D | Redacted | | | Redacted | | | |
| JANNING WELDING AND SUPPLY LLC | 918 N VAN BUREN AVE | | | ELK CITY | OK | 73644 | |
| JANZ, LAMONT R | Redacted | | | Redacted | | | |
| JANZEN, TIMOTHY M | Redacted | | | Redacted | | | |
| JARA, JOSEPH K | Redacted | | | Redacted | | | |
| JARAMILLO, ALEXANDER | Redacted | | | Redacted | | | |
| JARAMILLO, DAVID M | Redacted | | | Redacted | | | |
| JARQUIN, JUSTIN E | Redacted | | | Redacted | | | |
| JARRELL, JASON C | Redacted | | | Redacted | | | |
| JARRELL, STEVEN L | Redacted | | | Redacted | | | |
| JARRELL CHRISTINE - TAX COLLECTOR | 181 BIG SHANNON RUN ROAD | | | MT MORRIS | PA | 13549 | |
| JARVIS, CALEB G | Redacted | | | Redacted | | | |
| JARVIS, ROBERT E | Redacted | | | Redacted | | | |
| JARVIS, ROBERT L | Redacted | | | Redacted | | | |
| JASON PIERCE WELDING | 2133 BRADFORD AVE | | | NEWCASTLE | OK | 73065 | |
| JASON VERDIN | 208 EAST WILLOW PLACE | | | YUKON | OK | 73099 | |
| JASSMAN, AUSTIN S | Redacted | | | Redacted | | | |
| JAVED, FAISAL | Redacted | | | Redacted | | | |
| JAYHAWK OILFIELD SUPPLY INC | PO BOX 3128 | | | WICHITA | KS | 67201 | |
| JAYMAC BODY AND FRAME INC | PO BOX 6118 | | | CANTON | OH | 44706 | |
| JAYS WELDING SERVICE | 621 WELLMAN ST | | | GLENCOE | OK | 74032 | |
| JB WARD MECHANICAL LLC | 1421 KOONS RD | | | NORTH CANTON | OH | 44720 | |
| J-BAR-J ESCORTS | 225278 E CR-37 | | | MOORELAND | OK | 73852 | |
| JC FODALE ENERGY SERVICES LLC | PO BOX 46093 | | | HOUSTON | TX | 77210-6093 | |
| JC WELDING INC | C/O RIVIERA FINANCE PO BOX 202485 | | | DALLAS | TX | 75320-2485 | |
| JCS SUPPLY LLC | 217 WELLINGTON LANE | | | MOORE | OK | 73160 | |
| JD MORRISON | PO BOX 226 | | | ARCHER CITY | TX | 76351 | |
| JD PRO-SERVICE LLC | 17220 HIGHWAY 105 E | | | CONROE | TX | 77306-5902 | |
| JD PRO-SERVICE LLC | PO BOX 2426 | | | CONROE | TX | 77305 | |
| JEFF BLAGG | PO BOX 221 | | | HUGO | OK | 74743 | |
| JEFF FERGUSON DBA JEFF'S WELDING | 9107 SILVER SPRUCE RD | | | GILMER | TX | 75645 | |
| JEFF MCINTOSH TRUCKING INC | PO BOX 970 | | | MOORELAND | OK | 73852 | |
| JEFFERSON, CATLIN M | Redacted | | | Redacted | | | |
| JEFFERSON, TIMOTHY C | Redacted | | | Redacted | | | |
| JEFFERY, JOSHUA A | Redacted | | | Redacted | | | |
| JEFFREY P ELSNER | 2399 KEENAN RD | | | MCFARLAND | WI | 53558 | |
| JEFFREY P NORMAN TRST | PO BOX 1718 | | | MEMPHIS | TN | 38101-1718 | |
| JEFFS WELDING SERVICE | 9107 SILVER SPRUCE RD | | | GILMER | TX | 75645 | |
| JELINEK, JOHN D | Redacted | | | Redacted | | | |
| JENDRETZKY, KARLHEINZ A | Redacted | | | Redacted | | | |
| JENEYCO INC | 18320 NE 23RD ST | | | HARRAH | OK | 73045 | |
| JENKINS, COREY L | Redacted | | | Redacted | | | |
| JENKINS, DARREN W | Redacted | | | Redacted | | | |
| JENKINS, KENNETH L | Redacted | | | Redacted | | | |
| JENKINS, ROBERT K | Redacted | | | Redacted | | | |
| JENKINS, SCOTT A | Redacted | | | Redacted | | | |
| JENKINS, STANLEY M | Redacted | | | Redacted | | | |
| JENNINGS, CHASE J | Redacted | | | Redacted | | | |
| JENNINGS, DAVID | Redacted | | | Redacted | | | |
| JENSON, BOB V | Redacted | | | Redacted | | | |

Seventy Seven Finance Inc., et al.
Consolidated List of Creditors

| Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|------|----------|----------|----------|------|-------|-----|---------|
| JERNIGAN, JON W | Redacted | | | Redacted | | | |
| JERRYS ESCORT SERVICE LLC | PO BOX 622 | | | ELK CITY | OK | 73648 | |
| JERRYS STARTER & ALTERNATOR SERVICE | 3720 NEWCASTLE RD | | | OKLAHOMA CITY | OK | 73119 | |
| JESSE, MICHAEL | Redacted | | | Redacted | | | |
| JESSICA ANDERSON | 8733 SIEGEN LANE BOX 333 | | | BATON ROUGE | LA | 70810 | |
| JESSUP, ROBERT J | Redacted | | | Redacted | | | |
| JESTER, MARY BETH | Redacted | | | Redacted | | | |
| JESTIS, JARED | Redacted | | | Redacted | | | |
| JEWETT, HERBERT L | Redacted | | | Redacted | | | |
| JFL CONSULTING INC | 1009 PORTSMOUTH CT | | | ABINGDON | MD | 21009 | |
| JGB ENTERPRISES INC | PO BOX 209 | | | LIVERPOOL | NY | 13088 | |
| JIM JOHNSON OIL COMPANY | 2501 OK-66 | | | EL RENO | OK | 73036 | |
| JIM JOHNSON OIL COMPANY | PO BOX 66 | | | EL RENO | OK | 73036 | |
| JIMENEZ, GEORGE A | Redacted | | | Redacted | | | |
| JIMENEZ, KOROSH | Redacted | | | Redacted | | | |
| JIMENEZ JR, REYNALDO | Redacted | | | Redacted | | | |
| JIMS RENTAL SERVICE | PO BOX 504 | | | LAIRD HILL | TX | 75666 | |
| J-MAC TOOL INC | PO BOX 203325 | | | DALLAS | TX | 75320-3325 | |
| JOB SPECIALTIES LLC | 26 MAIN ST W | | | HALLIDAY | ND | 58636 | |
| JOB SPECIALTIES LLC | PO BOX 157 | | | HALLIDAY | ND | 58636 | |
| JOBE, BENJAMIN D | Redacted | | | Redacted | | | |
| JOE TEX XPRESS INC | C/O CORPORATE BILLING LLC | DEPT 959 PO BOX 1000 | | MEMPHIS | TN | 38148 | |
| JOES HOTSHOT & TRUCKING LLC | PO BOX 781 | | | EL RENO | OK | 73036 | |
| JOEST, PETER J | Redacted | | | Redacted | | | |
| JOHANNING, BERNARD F | Redacted | | | Redacted | | | |
| JOHN DIRK | 1367 HARRIS DRIVE | | | WAUKESHA | WI | 53186 | |
| JOHN DIRK & SUZANNE DIRK | 1367 HARRIS DRIVE | | | WAUKESHA | WI | 53186 | |
| JOHN E BROOKOVER - WETZEL COUNTY SH | ATTN TREASURER OFFICE | PO BOX D | | NEW MARTINSVILLE | WV | 26155-1264 | |
| JOHN G WALASEK SR & LUZ J | ATTN WALASEK-REV LVG MARITAL TRUST | 3714 SUSSEX LN | | MADISON | WI | 53714 | |
| JOHN W COOKSON COMPANY | PO BOX 421 | | | NEW PHILADELPHI | OH | 44663-0421 | |
| JOHNNYS RADIATOR REPAIR INC | 575 E PIKE ST | | | CLARKSBURG | WV | 26301 | |
| JOHNS, RICHARD L | Redacted | | | Redacted | | | |
| JOHNSON, AARON R | Redacted | | | Redacted | | | |
| JOHNSON, ADAM P | Redacted | | | Redacted | | | |
| JOHNSON, AKEEM J | Redacted | | | Redacted | | | |
| JOHNSON, ANDREW C | Redacted | | | Redacted | | | |
| JOHNSON, ANTHONY A | Redacted | | | Redacted | | | |
| JOHNSON, ANTOIWAIN M | Redacted | | | Redacted | | | |
| JOHNSON, BOBBY L | Redacted | | | Redacted | | | |
| JOHNSON, BRIAN L | Redacted | | | Redacted | | | |
| JOHNSON, BRUCE | Redacted | | | Redacted | | | |
| JOHNSON, CAMERON T | Redacted | | | Redacted | | | |
| JOHNSON, CARL L | Redacted | | | Redacted | | | |
| JOHNSON, CHRISTOPHER D | Redacted | | | Redacted | | | |
| JOHNSON, DONALD L | Redacted | | | Redacted | | | |
| JOHNSON, DONNIE C | Redacted | | | Redacted | | | |
| JOHNSON, GARY W | Redacted | | | Redacted | | | |
| JOHNSON, GEORGE G | Redacted | | | Redacted | | | |
| JOHNSON, HOWARD C | Redacted | | | Redacted | | | |
| JOHNSON, JAMES P | Redacted | | | Redacted | | | |
| JOHNSON, JARED M | Redacted | | | Redacted | | | |
| JOHNSON, JEFFREY D | Redacted | | | Redacted | | | |
| JOHNSON, JEREMY W | Redacted | | | Redacted | | | |
| JOHNSON, JIMMY J | Redacted | | | Redacted | | | |
| JOHNSON, JOSEPH D | Redacted | | | Redacted | | | |

| Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|------|----------|----------|----------|------|-------|-----|---------|
| JOHNSON, JOSHUA M | Redacted | | | Redacted | | | |
| JOHNSON, JOSHUA P | Redacted | | | Redacted | | | |
| JOHNSON, KEVIN | Redacted | | | Redacted | | | |
| JOHNSON, KEVIN L | Redacted | | | Redacted | | | |
| JOHNSON, LARRY D | Redacted | | | Redacted | | | |
| JOHNSON, MATTHEW L | Redacted | | | Redacted | | | |
| JOHNSON, MATTHEW T | Redacted | | | Redacted | | | |
| JOHNSON, MELVIN P | Redacted | | | Redacted | | | |
| JOHNSON, MICHAEL R | Redacted | | | Redacted | | | |
| JOHNSON, PURNELL D | Redacted | | | Redacted | | | |
| JOHNSON, RANDAL E | Redacted | | | Redacted | | | |
| JOHNSON, RANDY D | Redacted | | | Redacted | | | |
| JOHNSON, RISA | Redacted | | | Redacted | | | |
| JOHNSON, ROBERT L | Redacted | | | Redacted | | | |
| JOHNSON, RYAN M | Redacted | | | Redacted | | | |
| JOHNSON, SARAH A | Redacted | | | Redacted | | | |
| JOHNSON, SARAH J | Redacted | | | Redacted | | | |
| JOHNSON, SEAN C | Redacted | | | Redacted | | | |
| JOHNSON, SHERLYN D | Redacted | | | Redacted | | | |
| JOHNSON, STERLING | Redacted | | | Redacted | | | |
| JOHNSON, TAREAN S | Redacted | | | Redacted | | | |
| JOHNSON, THOMAS A | Redacted | | | Redacted | | | |
| JOHNSON, WILLIAM | Redacted | | | Redacted | | | |
| JOHNSON, WILLIAM D | Redacted | | | Redacted | | | |
| JOHNSON, WILLIAM G | Redacted | | | Redacted | | | |
| JOHNSON & ASSOCIATES | 1 EAST SHERIDAN AVE | 2ND FL | | OKLAHOMA CITY | OK | 73104 | |
| JOHNSON COUNTY TAX ASSESSOR | PO BOX 75 | | | CLEBURNE | TX | 76033 | |
| JOHNSON CRATING SERVICES LLC | PO BOX 95147 | | | OKLAHOMA CITY | OK | 73143 | |
| JOHNSON LUMBER COMPANY INC | 3174 STATE HWY 20 | | | SPAVINAW | OK | 74366 | |
| JOHNSONS WRECKERS & CRANES | 3602 S 81 HWY | | | CHICKASHA | OK | 73018 | |
| JOHNSTON, ALAN P | Redacted | | | Redacted | | | |
| JOHNSTON, JIMMY W | Redacted | | | Redacted | | | |
| JOHNSTON, LONNIE W | Redacted | | | Redacted | | | |
| JOHNSTON, MICHAEL W | Redacted | | | Redacted | | | |
| JOHNSTON, TIMOTHY R | Redacted | | | Redacted | | | |
| JOHNSTONE, ZACHARY W | Redacted | | | Redacted | | | |
| JON LINGO | N 9235 N BRANCH RD | | | HIXTON | WI | 54635 | |
| JONES, BEAUX A | Redacted | | | Redacted | | | |
| JONES, BILLY W | Redacted | | | Redacted | | | |
| JONES, BLAKE P | Redacted | | | Redacted | | | |
| JONES, BRADLEY K | Redacted | | | Redacted | | | |
| JONES, BRAYDAN J | Redacted | | | Redacted | | | |
| JONES, BRIAN L | Redacted | | | Redacted | | | |
| JONES, CARY A | Redacted | | | Redacted | | | |
| JONES, CHANCEY D | Redacted | | | Redacted | | | |
| JONES, CHRISTOPHER N | Redacted | | | Redacted | | | |
| JONES, DAKOTA W | Redacted | | | Redacted | | | |
| JONES, HASSAN J | Redacted | | | Redacted | | | |
| JONES, HEZIKIAH | Redacted | | | Redacted | | | |
| JONES, HOLLY N | Redacted | | | Redacted | | | |
| JONES, JAMES TIMOTHY | Redacted | | | Redacted | | | |
| JONES, JAY F | Redacted | | | Redacted | | | |
| JONES, JEREMIAH H | Redacted | | | Redacted | | | |
| JONES, JOHNNY O | Redacted | | | Redacted | | | |
| JONES, JONATHAN P | Redacted | | | Redacted | | | |
| JONES, JUSTIN E | Redacted | | | Redacted | | | |

| Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|------|----------|----------|----------|------|-------|-----|---------|
| JONES, KENNETH B | Redacted | | | Redacted | | | |
| JONES, LARRY D | Redacted | | | Redacted | | | |
| JONES, LEROY C | Redacted | | | Redacted | | | |
| JONES, MARCUS L | Redacted | | | Redacted | | | |
| JONES, MARVIN P | Redacted | | | Redacted | | | |
| JONES, MATT W | Redacted | | | Redacted | | | |
| JONES, MICHAEL C | Redacted | | | Redacted | | | |
| JONES, MICHAEL J | Redacted | | | Redacted | | | |
| JONES, RESHAWN L | Redacted | | | Redacted | | | |
| JONES, RICHETTI U | Redacted | | | Redacted | | | |
| JONES, RUSTIN O | Redacted | | | Redacted | | | |
| JONES, SAMUEL L | Redacted | | | Redacted | | | |
| JONES, SHANE M | Redacted | | | Redacted | | | |
| JONES, STEVEN M | Redacted | | | Redacted | | | |
| JONES, TOMMY D | Redacted | | | Redacted | | | |
| JONES, TYLER H | Redacted | | | Redacted | | | |
| JONES, WAYNE T | Redacted | | | Redacted | | | |
| JONES, WREGINALD W | Redacted | | | Redacted | | | |
| JONES, XAVIER | Redacted | | | Redacted | | | |
| JONES BLAIR COMPANY INC | PO BOX 951382 | | | DALLAS | TX | 75395-1382 | |
| JONES DAY | 222 EAST 41ST STREET | | | NEW YORK | NY | 10017-6702 | |
| JORDAN, BOBBY E | Redacted | | | Redacted | | | |
| JORDAN, DANIEL W | Redacted | | | Redacted | | | |
| JORDAN, KENNETH L | Redacted | | | Redacted | | | |
| JORDAN, NELSON G | Redacted | | | Redacted | | | |
| JOSEPH, HUNTER A | Redacted | | | Redacted | | | |
| JOSEPH, JUSTIN C | Redacted | | | Redacted | | | |
| JOSEPH, STEPHAN M | Redacted | | | Redacted | | | |
| JOSEPH M BUCHANAN SR | 1524 4TH ST NE | | | CANTON | OH | 44704 | |
| JOSEPH M BUCHANAN SR | 4580 STEPHEN CIRCLE | SUITE 201 | | CANTON | OH | 44718 | |
| JOSEPH M WEAVER | 309 BUCKEYE STREET | | | POWHATAN | OH | 43942 | |
| JOSEPH MICHAEL EGER | 705 S MUSTANG RD | | | YUKON | OK | 73099 | |
| JOSEPH T RYERSON AND SON INC | 227 WEST MONROE ST 27TH FLOOR | | | CHICAGO | IL | 60606 | |
| JOSEPH T RYERSON AND SON INC | PO BOX 731036 | | | DALLAS | TX | 75373-1036 | |
| JOSEPH VOLK TRUCKING | PO BOX 97 | | | REEDSVILLE | WV | 26547 | |
| JOURNEY OILFIELD EQUIPMENT LLC | PO BOX 1540 | | | WOODWARD | OK | 73801 | |
| JOY, JACOB C | Redacted | | | Redacted | | | |
| JOYCE STEEL ERECTION LTD | PO BOX 8466 | | | LONGVIEW | TX | 75607 | |
| JOYCE Y MEEK | 16835 E 810 RD | | | DURHAM | OK | 73642 | |
| JOZWICK, EDWARD A | Redacted | | | Redacted | | | |
| JR ACHIEVEMENT OF OKLAHOMA INC | 3947 S 103RD EAST AVE | | | TULSA | OK | 74146 | |
| J-RINGO PILOT CAR & FLAG SER | 120 S MITCHELL RD | | | HENNESSEY | OK | 73742 | |
| JUAREZ, ARMANDO | Redacted | | | Redacted | | | |
| JUAREZ, CLAUDIO | Redacted | | | Redacted | | | |
| JUAREZ, JUAN | Redacted | | | Redacted | | | |
| JUAREZ, JUAN A | Redacted | | | Redacted | | | |
| JUAREZ, RHYAN C | Redacted | | | Redacted | | | |
| JUAREZ, RODOLFO | Redacted | | | Redacted | | | |
| JUAREZ FLORES, ADRIAN | Redacted | | | Redacted | | | |
| JUDGE RONALD MCBROOM | 226 FEATHERSTON | | | CLEBURNE | TX | 76032 | |
| JUMP TRANSPORT LLC | PO BOX 1456 | | | NEWCASTLE | OK | 73065 | |
| JUNIOR ACHIEVEMENT OF SOUTH CENTRAL | 610 S GEORGE ST | | | YORK | PA | 17401-3131 | |
| JURATOVAC, RONALD L | Redacted | | | Redacted | | | |
| JUSTICE, BRANDON S | Redacted | | | Redacted | | | |
| JUSTICE, CHRISTOPHER | Redacted | | | Redacted | | | |
| JUSTIN, FRANK K | Redacted | | | Redacted | | | |

Seventy Seven Finance Inc., et al.
Consolidated List of Creditors

| Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|------|----------|----------|----------|------|-------|-----|---------|
| JUSTIN COOPER | 17657 SR 152 | | | TORONTO | OH | 43964 | |
| JUSTUS, JEFF E | Redacted | | | Redacted | | | |
| K & S TIRE INC | PO BOX 6 | | | ALVA | OK | 73717 | |
| K B PILOT SERVICE | 2637 SPRUCE DR | | | WOODWARD | OK | 73801 | |
| K&L CLUTCH | 3529 RAIDER DR | | | HURST | TX | 76053 | |
| KABSOUN, AHMED H | Redacted | | | Redacted | | | |
| KABUCI, ANDI | Redacted | | | Redacted | | | |
| KAECK, LEONARD J | Redacted | | | Redacted | | | |
| KAISER, JOSEPH H | Redacted | | | Redacted | | | |
| KALINOWSKI, SHAWN R | Redacted | | | Redacted | | | |
| KALKA, SAMUEL R | Redacted | | | Redacted | | | |
| KALMRING, CORDELL A | Redacted | | | Redacted | | | |
| KALYN SIEBERT | BOX 848494 | | | DALLAS | TX | 75284-8494 | |
| KAMAN INDUSTRIAL TECHNOLOGIES | PO BOX 402847 | | | ATLANTA | GA | 30384-2847 | |
| KAMINSKI, ZACHARY A | Redacted | | | Redacted | | | |
| KANES TV | 37 CHICORY LANE | | | TOWANDA | PA | 18848 | |
| KANGAS, RAYMOND J | Redacted | | | Redacted | | | |
| KANSAS CORP COMMISSION CONSERV DIVI | LICENSING DEPT | 266 N MAIN STREET | | WICHITA | KS | 67202-1513 | |
| KANSAS CORPORATE TAX | 915 SW HARRISON ST | | | TOPEKA | KS | 66612-1588 | |
| KANSAS DEPARTMENT OF REVENUE | 915 SW HARRISON ST | | | TOPEKA | KS | 66612-1588 | |
| KAPELCZAK, CHRISTOPHER L | Redacted | | | Redacted | | | |
| KAPSON, JACOB J | Redacted | | | Redacted | | | |
| KARCHER, SEAN C | Redacted | | | Redacted | | | |
| KARIS RESOURCES LLC | 3531 S BROADWAY AVE | | | TYLER | TX | 75701 | |
| KARL, MATTHEW A | Redacted | | | Redacted | | | |
| KARNES ELECTRIC COOPERATIVE | 1007 N. Highway 123 | | | Karnes City | TX | 78118 | |
| KARNES ELECTRIC COOPERATIVE | PO BOX 7 | | | KARNES CITY | TX | 78118 | |
| KARNUTH, TODD W | Redacted | | | Redacted | | | |
| KASHOLA, THOMAS D | Redacted | | | Redacted | | | |
| KASSAM, FARID A | Redacted | | | Redacted | | | |
| KAT INDUSTRIES INC | 5209 SW 23RD ST | | | OKLAHOMA CITY | OK | 73128 | |
| KAT MACHINE INC | 5209 SW 23RD STREET | | | OKLAHOMA CITY | OK | 73128 | |
| KATO ENGINEERING INC | DRAWER CS 198210 | | | ATLANTA | GA | 30384-8210 | |
| KATRINA L OSWALD - TAX COLLECTOR | 2535 PENSION ROAD | | | MONROETON | PA | 18832 | |
| KAUFMAN, ADAM A | Redacted | | | Redacted | | | |
| KAWCAK, JERAMY R | Redacted | | | Redacted | | | |
| KAY, DALTON C | Redacted | | | Redacted | | | |
| KAY, DARION C | Redacted | | | Redacted | | | |
| KAY, KATHERINE A | Redacted | | | Redacted | | | |
| K-BASH HOT SHOT SERVICE LLC | 214 MONTANI DR | | | BUCKHANNON | WV | 26201 | |
| KC WELDING LLC | 2800 SCHLAGER RD | | | CASPER | WY | 82604 | |
| KEATHLEY-PATTERSON ELECTRIC | PO BOX 2259 | | | SHAWNEE MISSION | KS | 66202 | |
| KEEL, TROY L | Redacted | | | Redacted | | | |
| KEELING, MARVIN D | Redacted | | | Redacted | | | |
| KEEN, JACOB M | Redacted | | | Redacted | | | |
| KEEN, JOSEPH W | Redacted | | | Redacted | | | |
| KEENAN, ROBERT J | Redacted | | | Redacted | | | |
| KEEPES, ZACHARY V | Redacted | | | Redacted | | | |
| KEES, TIMOTHY A | Redacted | | | Redacted | | | |
| KEGEBEIN, JEFF B | Redacted | | | Redacted | | | |
| KEGLEY, CHARLES H | Redacted | | | Redacted | | | |
| KEIM, CALE D | Redacted | | | Redacted | | | |
| KEITH, CHRISTOPHER C | Redacted | | | Redacted | | | |
| KEITH, EDWARD B | Redacted | | | Redacted | | | |
| KEITH OWEN CAMPBELL | 31 N MAIN ST | | | WASHINGTON | PA | 15301 | |
| KEITH OWEN CAMPBELL | 333 MARKET STREET | 8TH FLOOR | | HARRISBURG | PA | 17101-2201 | |

Seventh Seven Finance Inc., et al.
Consolidated List of Creditors

| Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|------|----------|----------|----------|------|-------|-----|---------|
| KEITHAN, CHRISTOPHER M | Redacted | | | Redacted | | | |
| KELCHNER INC | 50 ADVANCED DRIVE | | | SPRINGBORO | OH | 45066 | |
| KELDERMAN, CHARLES A | Redacted | | | Redacted | | | |
| KELLAR, KEVIN R | Redacted | | | Redacted | | | |
| KELLAR, RAYMOND G | Redacted | | | Redacted | | | |
| KELLER, BRANDON O | Redacted | | | Redacted | | | |
| KELLER, NEAL D | Redacted | | | Redacted | | | |
| KELLER, RICHARD L | Redacted | | | Redacted | | | |
| KELLEY, DIANA S | Redacted | | | Redacted | | | |
| KELLEY, DUSTIN D | Redacted | | | Redacted | | | |
| KELLEY, SHEILA | Redacted | | | Redacted | | | |
| KELLOGG, DAKOTA S | Redacted | | | Redacted | | | |
| KELLY, AMY E | Redacted | | | Redacted | | | |
| KELLY, BILLY J | Redacted | | | Redacted | | | |
| KELLY, COLLEEN J | Redacted | | | Redacted | | | |
| KELLY, DAVID M | Redacted | | | Redacted | | | |
| KELLY, JOSHUA J | Redacted | | | Redacted | | | |
| KELLY, SCOTT | Redacted | | | Redacted | | | |
| KELLY SERVICES INC | 999 WEST BIG BEAVER ROAD | | | TROY | MI | 48084-4782 | |
| KELLY SERVICES INC | PO BOX 820405 | | | PHILADELPHIA | PA | 19182-0405 | |
| KELLY VALVE SALES & SERVICE | PO BOX 238 | | | BROUSSARD | LA | 70518 | |
| KELOUGH, EARNEST E | Redacted | | | Redacted | | | |
| KELOUGH, EARNEST K | Redacted | | | Redacted | | | |
| KELSER, ANTHONY B | Redacted | | | Redacted | | | |
| KEMP, WILLIAM | Redacted | | | Redacted | | | |
| KEMPER VALVE & FITTINGS CORPORATION | PO BOX 6688 | | | CAROL STREAM | IL | 60197-6688 | |
| KEN KIRKSEY | PO BOX 821291 | | | FORT WORTH | TX | 76182-1291 | |
| KENDALL, JACOB | Redacted | | | Redacted | | | |
| KENDALL SANDLIN | 17105 E 1120 RD | | | SWEETWARER | OK | 73666 | |
| KENNEDY, CLARENCE A | Redacted | | | Redacted | | | |
| KENNEDY, JAMES T | Redacted | | | Redacted | | | |
| KENNEDY, JIMMY R | Redacted | | | Redacted | | | |
| KENNEDY, JOSEPH G | Redacted | | | Redacted | | | |
| KENNEDY, PATRICK S | Redacted | | | Redacted | | | |
| KENNEDY, RYAN P | Redacted | | | Redacted | | | |
| KENNEDY, SEAN M | Redacted | | | Redacted | | | |
| KENNEDY WIRE ROPE AND SLING CO | PO BOX 4016 | | | CORPUS CHRISTI | TX | 78469-4016 | |
| KENNEY, BRYAN J | Redacted | | | Redacted | | | |
| KENS OILFIELD SERVICE INC | 602 S MITCHELL LN | | | MUSTANG | OK | 73064 | |
| KENS OILFIELD SERVICE INC | PO BOX 263 | | | MUSTANG | OK | 73064 | |
| KENT, GREG A | Redacted | | | Redacted | | | |
| KENT JONES PRODUCTIONS LLC | 4201 AINSLEY CT | | | EDMOND | OK | 73034-7373 | |
| KENTUCKY DEPARTMENT OF REVENUE | 501 HIGH STREET | | | FRANKFORT | KY | 40601-2103 | |
| KENTUCKY STATE TREASURER | PO BOX 718 | | | FRANKFORT | KY | 40602-0718 | |
| KENTUCKY TRANSPORTATION CABINET - D | PO BOX 2004 | | | FRANKFORT | KY | 40602 | |
| KENWORTH OF BUFFALO | 100 COMMERCE DR | | | LACKAWANNA | NY | 14218 | |
| KENWORTH OF CANTON | 3350 BRUENING AVE SW | | | CANTON | OH | 44706 | |
| KENWORTH OF PENNSYLVANIA | PO BOX 1922 | | | CARLISLE | PA | 17013 | |
| KENWORTH OF RICHFIELD | 2890 BRECKSVILLE ROAD | | | RICHFIELD | OH | 44286 | |
| KENWORTH OF RICHFIELD | PO BOX 457 | | | RICHFIELD | OH | 44286 | |
| KENWORTH OF SYRACUSE | 100 COMMERCE DRIVE | | | LACKAWANNA | NY | 14218 | |
| KENYON, JOSHUA C | Redacted | | | Redacted | | | |
| KEOWN, SHELBY R | Redacted | | | Redacted | | | |
| KERR, TOBY C | Redacted | | | Redacted | | | |
| KERR PUMPS | PO BOX 735 | | | SULPHUR | OK | 73086 | |
| KERSH, CHRISTOPHER | Redacted | | | Redacted | | | |

Seventy Seven Finance Inc., et al.
Consolidated List of Creditors

| Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|------|----------|----------|----------|------|-------|-----|---------|
| KERVIN HILL TRUCKING | C/O INTERSTATE CAPITAL CORP | PO BOX 915183 | | DALLAS | TX | 75391-5183 | |
| KESLER, WILLIE C | Redacted | | | Redacted | | | |
| KEVIN KENNEDY ASSOCIATES INC | 3905 VINCENNES RD STE 320 | | | INDIANAPOLIS | IN | 46268 | |
| KEVINS WELDING SERVICE LLC | 925 E CONRAD ST | | | ERATH | LA | 70533 | |
| KEY ENERGY SERVICES | PO BOX 4649 | | | HOUSTON | TX | 77210-4649 | |
| KEY WELDING INC | PO BOX 453 | | | VICI | OK | 73859 | |
| KEYSTONE CONTAINMENT CONTRACTO | 11 OLIVER ST | | | MCDONALD | PA | 15057 | |
| KEYSTONE DRILL SERVICES INC | PO BOX 645387 | | | PITTSBURGH | PA | 15264-5387 | |
| KEYSTONE ROCK & EXCAVATION LLC | 777 NW 63RD ST | | | OKLAHOMA CITY | OK | 73116 | |
| KFP SERVICES | PO BOX 32 | | | KINGSVILLE | TX | 78364 | |
| KHOUDALI, TAREK | Redacted | | | Redacted | | | |
| KIAMICHI RAILROAD COMPANY | 27605 NETWORK PL | | | CHICAGO | IL | 60673-1276 | |
| KIDDER, ADAM M | Redacted | | | Redacted | | | |
| KIDWELL, PATRICK T | Redacted | | | Redacted | | | |
| KIEFFER, THOMAS E | Redacted | | | Redacted | | | |
| KIEHLMEIER, JOHN | Redacted | | | Redacted | | | |
| KIEL, JABOREE P | Redacted | | | Redacted | | | |
| KIEL, WILLIAM | Redacted | | | Redacted | | | |
| KIESEL, JOSEPH L | Redacted | | | Redacted | | | |
| KIGGANS, CASEY J | Redacted | | | Redacted | | | |
| KIKER, JEFFREY W | Redacted | | | Redacted | | | |
| KILBOURN, DANIEL M | Redacted | | | Redacted | | | |
| KILHOFFER PROPANE INC | PO BOX 159 | | | CANUTE | OK | 73626 | |
| KILLEN, EDWARD E | Redacted | | | Redacted | | | |
| KILPATRICK TOWNSEND AND STOCKTON LL | 2001 ROSS AVE | SUITE 4400 | | DALLAS | TX | 75201 | |
| KIMBALL MIDWEST | DEPT L-2780 | | | COLUMBUS | OH | 43260-2780 | |
| KIMBER OILFIELD SERVICES LLC | 1405 B FM 1556 | | | CARRIZO SPRINGS | TX | 78834 | |
| KIMBERLY SMITH | 813 LANG ST #46 | | | EAST LIVERPOOL | OH | 43920 | |
| KIMBLE CHASSIS COMPANY | 1951 REISER AVENUE SE | | | NEW PHILADELPHIA | OH | 44663 | |
| KIMBLE RECYCLING AND DISPOSAL | 3596 St Rt 39 N.W. | | | Dover | OH | 44622 | |
| KIMBLE RECYCLING AND DISPOSAL | PO BOX 448 | | | DOVER | OH | 44622 | |
| KIMBRO, BENNY W | Redacted | | | Redacted | | | |
| KIMREY, TYLER B | Redacted | | | Redacted | | | |
| KING, DUSTIN M | Redacted | | | Redacted | | | |
| KING, JUSTIN R | Redacted | | | Redacted | | | |
| KING, KENNETH K | Redacted | | | Redacted | | | |
| KING, LANNEY J | Redacted | | | Redacted | | | |
| KING, SHAWN J | Redacted | | | Redacted | | | |
| KING, TUCKER W | Redacted | | | Redacted | | | |
| KING, WILLIAM B | Redacted | | | Redacted | | | |
| KING MACHINE & TOOL CO | 1237 SANDERS AVE SW | | | MASSILLION | OH | 44647 | |
| KING VALVE | PO BOX 15478 | | | DEL CITY | OK | 73155-5478 | |
| KINGS WORLDWIDE TRANSPORTATION | 4801 NW 10TH ST | | | OKLAHOMA CITY | OK | 73127 | |
| KINGSBERRY, MACKENZIE A | Redacted | | | Redacted | | | |
| KINNEY, STEVE M | Redacted | | | Redacted | | | |
| KINNEY, WOODY A | Redacted | | | Redacted | | | |
| KINNISON, ZACKERY A | Redacted | | | Redacted | | | |
| KINSEY, DYLAN | Redacted | | | Redacted | | | |
| KIRBY, ANDREW T | Redacted | | | Redacted | | | |
| KIRBY-SMITH MACHINERY INC | PO BOX 270300 | | | OKLAHOMA CITY | OK | 73137 | |
| KIRKLAND, KIMBERLY N | Redacted | | | Redacted | | | |
| KIRKPATRICK, WILLIAM J | Redacted | | | Redacted | | | |
| KIRL, TIMOTHY W | Redacted | | | Redacted | | | |
| KIRTLEY, NATHAN R | Redacted | | | Redacted | | | |
| KISNER, DAVID J | Redacted | | | Redacted | | | |
| KITCHEL, BRIAN | Redacted | | | Redacted | | | |

Seventy Seven Finance Inc., et al.
Consolidated List of Creditors

| Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|------|----------|----------|----------|------|-------|-----|---------|
| KITCHELL, JASON E | Redacted | | | Redacted | | | |
| KITCHEN, JOHN R | Redacted | | | Redacted | | | |
| KITCHENS, ROBERT G | Redacted | | | Redacted | | | |
| KITCHKO, DUSTY | Redacted | | | Redacted | | | |
| KITTLE, BRIAN J | Redacted | | | Redacted | | | |
| KITTRELL, HERMAN W | Redacted | | | Redacted | | | |
| KITTRELL, LARRY C | Redacted | | | Redacted | | | |
| KIZER, RYAN M | Redacted | | | Redacted | | | |
| KJ WELDING | PO BOX 103 | | | CANTON | OK | 73724 | |
| KLEEN-LINE SERVICE CO INC | 524 WASHINGTON AVE | | | DRAVOSBURG | PA | 15034 | |
| KLEINERT, KARL R | Redacted | | | Redacted | | | |
| KLINE, MICHAEL F | Redacted | | | Redacted | | | |
| KLINE, ROBERT C | Redacted | | | Redacted | | | |
| KLINE CONTRACTING INC | 1301 MAIN | | | WOODWARD | OK | 73801 | |
| KLINE SIGN LLC | 3005 S VAN BUREN | | | ENID | OK | 73703 | |
| KLING, FLOYD E | Redacted | | | Redacted | | | |
| KLING, JOSHUA J | Redacted | | | Redacted | | | |
| KLINGEL, JEFFREY D | Redacted | | | Redacted | | | |
| KLINGENSMITH, DAVID A | Redacted | | | Redacted | | | |
| KLINGINSMITH, BRANDON A | Redacted | | | Redacted | | | |
| KLOECKNER METALS CORPORATION | NC RECEIVABLES CORPORATION PO BOX 200040 | | | DALLAS | TX | 75320-0040 | |
| KLONTZ, BENJAMIN M | Redacted | | | Redacted | | | |
| KLX ENERGY SERVICES LLC | 28099 NETWORK PLACE | | | CHICAGO | IL | 60673-1280 | |
| KMA HEAVY HAULING LTD | PO BOX 838 | | | NEWPHILADELPHIA | OH | 44663 | |
| KNAPP, JACK L | Redacted | | | Redacted | | | |
| KNAPP, SETH G | Redacted | | | Redacted | | | |
| KNAPP, WILLIAM F | Redacted | | | Redacted | | | |
| KNELL, ZACKERY C | Redacted | | | Redacted | | | |
| KNICELY, ZACHARY S | Redacted | | | Redacted | | | |
| KNICKERBOCKER, WADE A | Redacted | | | Redacted | | | |
| KNIGHT, DANIEL E | Redacted | | | Redacted | | | |
| KNIGHT, JAMES T | Redacted | | | Redacted | | | |
| KNIGHT, KEVIN A | Redacted | | | Redacted | | | |
| KNIGHT, MARK A | Redacted | | | Redacted | | | |
| KNIGHT, MATTHEW | Redacted | | | Redacted | | | |
| KNIGHT, TAMARA K | Redacted | | | Redacted | | | |
| KNIGHT, WAYNE A | Redacted | | | Redacted | | | |
| KNIGHT MANUFACTURING LLC | PO BOX 52823 | | | LAFAYETTE | LA | 70505-2823 | |
| KNIGHT OIL TOOLS LLC | PO BOX 53883 | | | LAFAYETTE | LA | 70505-3883 | |
| KNIGHT WATCH SYSTEMS | PO BOX 12660 | | | OKLAHOMA CITY | OK | 73157-2660 | |
| KNIGHTS INSPECTION SERVICES | 213 PRAIRIE ST | | | MONTGOMERY | TX | 77356 | |
| KNOTTS, VIRGIL L | Redacted | | | Redacted | | | |
| KNOWLES, TIMOTHY C | Redacted | | | Redacted | | | |
| KNOX, CHRIS G | Redacted | | | Redacted | | | |
| KNOX, JACOB J | Redacted | | | Redacted | | | |
| KNOX, TORY J | Redacted | | | Redacted | | | |
| KNUCKOLS, JACOB D | Redacted | | | Redacted | | | |
| KOAH, BRAD E | Redacted | | | Redacted | | | |
| KOBASKO, DAVID M | Redacted | | | Redacted | | | |
| KOCHER, DONALD W | Redacted | | | Redacted | | | |
| KOCIS, TIMOTHY C | Redacted | | | Redacted | | | |
| KOEHN, JEREMIE S | Redacted | | | Redacted | | | |
| KOENKE, BRIAN J | Redacted | | | Redacted | | | |
| KOETTER CONSTRUCTION SUPPLY | 2756 BROCE DR | | | NORMAN | OK | 73072 | |
| KOETTER FIRE PROTECTION OF SAN ANTO | 428 W NAKOMA | | | SAN ANTONIO | TX | 78216 | |

Seventy Seven Finance Inc., et al.
Consolidated List of Creditors

| Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|------|----------|----------|----------|------|-------|-----|---------|
| KOHLEY, CHRISTOPHER B | Redacted | | | Redacted | | | |
| KOLESAR, LEVI J | Redacted | | | Redacted | | | |
| KOLLOCK, TYLER | Redacted | | | Redacted | | | |
| KOLONG, CHARUM K | Redacted | | | Redacted | | | |
| KOMAHCHEET, TONY J | Redacted | | | Redacted | | | |
| KOMAHCHEET, TYLER D | Redacted | | | Redacted | | | |
| KOMAREK, JOSHUA M | Redacted | | | Redacted | | | |
| KONECRANES INC | PO BOX 641807 | | | PITTSBURGH | PA | 15264-1807 | |
| KOONTZ, GREGORY | Redacted | | | Redacted | | | |
| KOPISCH, RANDY L | Redacted | | | Redacted | | | |
| KOSS, DAVID V | Redacted | | | Redacted | | | |
| KOSS, JERRY P | Redacted | | | Redacted | | | |
| KOSTA, JAMES P | Redacted | | | Redacted | | | |
| KOSTECKY, KENNETH J | Redacted | | | Redacted | | | |
| KOTSUBKA, RUDY C | Redacted | | | Redacted | | | |
| KOVAR WELDING LLC | 2400 S MACARTHUR LOT 157 | | | OKLAHOMA CITY | OK | 73128 | |
| KP SUPPLY INC | PO BOX 686 | | | OKLAHOMA CITY | OK | 73101-0686 | |
| KPMG LLP | DEPT 0754 PO BOX 120754 | | | DALLAS | TX | 75312-0754 | |
| KRABILL, MICHAEL J | Redacted | | | Redacted | | | |
| KRAFT POWER CORPORATION | 199 WILDWOOD AVE | | | WOBURN | MA | 01801-2024 | |
| KRAFT POWER CORPORATION | PO BOX 2189 | | | WOBURN | MA | 01888-0389 | |
| KRAISINGER, CASEY J | Redacted | | | Redacted | | | |
| KRAUS, JESSE D | Redacted | | | Redacted | | | |
| KRAUSE, MATTHEW T | Redacted | | | Redacted | | | |
| KRAUTKRAMER, CATHERINE D | Redacted | | | Redacted | | | |
| KREIDER, JEFFREY E | Redacted | | | Redacted | | | |
| KRESSLY, MICHAEL D | Redacted | | | Redacted | | | |
| KRITTENBRINK, RACHEL E | Redacted | | | Redacted | | | |
| KRIVORUCHKA, RONALD L | Redacted | | | Redacted | | | |
| KRNAICH, MICHAEL | Redacted | | | Redacted | | | |
| KROLL, JOSEPH J | Redacted | | | Redacted | | | |
| KROSCHEL PUMP & SUPPLY INC | 1507 ROOSEVELT AVE | | | SAN ANTONIO | TX | 78210 | |
| KRUGER, JEFFREY A | Redacted | | | Redacted | | | |
| KRUSE ENERGY & EQUIPMENT LLC | 11611 COUNTY RD 128 WEST | | | ODESSA | TX | 79765 | |
| KSI SERVICES LLC | PO BOX 216 | | | ANDREWS | TX | 79714 | |
| KSW ENVIRONMENTAL LLC | 6931 S 66TH E AVENUE STE 105 | | | TULSA | OK | 74133 | |
| KSW ENVIRONMENTAL LLC | PO BOX 732132 | | | DALLAS | TX | 75373-2132 | |
| KUHR TRUCKING LLC | 3180 HIGHWAY 22 N | | | DICKINSON | ND | 58601 | |
| KUHR TRUCKING LLC | PO BOX 3106 | | | DICKINSON | ND | 58602 | |
| KUMMER, KEVIN M | Redacted | | | Redacted | | | |
| KUNHARDT, CHRISTIAN | Redacted | | | Redacted | | | |
| KUNSELMAN, ELROY J | Redacted | | | Redacted | | | |
| KUNTZ, DAVID P | Redacted | | | Redacted | | | |
| KUPSKY, ALAN J | Redacted | | | Redacted | | | |
| KURTS PEST CONTROL INC | PO BOX 23315 | | | OKLAHOMA CITY | OK | 73123 | |
| KURTZ, ANTHONY D | Redacted | | | Redacted | | | |
| KURTZ, STEVE V | Redacted | | | Redacted | | | |
| KURUCZ, DAVID H | Redacted | | | Redacted | | | |
| KUTHY, BRADLEY P | Redacted | | | Redacted | | | |
| KYER, LARRY | Redacted | | | Redacted | | | |
| KYLE ERWIN CONSTRUCTION LLC | 270 CR 4668 | | | RHOME | TX | 76078 | |
| KYLE ERWIN CONSTRUCTION LLC | PO BOX 643 | | | BOYD | TX | 76023 | |
| L & A FILTRATION LLC | 5923 WILSON ST | | | DURANT | OK | 74701 | |
| L & N FLAG CAR LLC | PO BOX 27 | | | DEXTER CITY | OH | 45727-0027 | |
| L & T SUPPLY COMPANY | PO BOX 412 | | | MT MORRIS | PA | 15349 | |
| L&J SERVICES | 11508 COUNTY RD 40 WEST | | | MIDLAND | TX | 79707 | |

Seventy Seven Finance Inc., et al.
Consolidated List of Creditors

| Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|------|----------|----------|----------|------|-------|-----|---------|
| L&M LOGISTICS INC | 9 INDUSTRIAL PARK RD STE B | | | CARMICHAELS | PA | 15320-9609 | |
| L&S TRUCKING INC | PO BOX 1260 | | | VERNAL | UT | 84078 | |
| LA HACIENDA | 3903 SE MILITARY DR | | | SAN ANTONIO | TX | 78223 | |
| LA QUINTA INN & SUITES CANTON | 5335 BROADMOOR CIRCLE NW | | | CANTON | OH | 44709 | |
| LABELLA ASSOCIATES PC | 300 STATE STREET | | | ROCHESTER | NY | 14614 | |
| LABOR, FRANK D | Redacted | | | Redacted | | | |
| LABRETIN, AIKKEN B | Redacted | | | Redacted | | | |
| LACOE, JASON A | Redacted | | | Redacted | | | |
| LACROSS, CHAD D | Redacted | | | Redacted | | | |
| LADD, TOMMY A | Redacted | | | Redacted | | | |
| LADYMON WELDING LLC | PO BOX 357 | | | CEMENT | OK | 73017 | |
| LAFFERTY, BILL M | Redacted | | | Redacted | | | |
| LAFFEY BUCCI & KENT LLP | 1435 WALNUT ST 7TH FLOOR | | | PHILADELPHIA | PA | 19102 | |
| LAFLIN, PATRICK J | Redacted | | | Redacted | | | |
| LAFOUNTAIN, JESSE | Redacted | | | Redacted | | | |
| LAGALY, JEFFREY S | Redacted | | | Redacted | | | |
| LAGALY, TARAH J | Redacted | | | Redacted | | | |
| LAGUNA, DANIEL C | Redacted | | | Redacted | | | |
| LAGUNA, NICOLAS R | Redacted | | | Redacted | | | |
| LAGUNA, SHAWN J | Redacted | | | Redacted | | | |
| LAGUNAS, ISRAEL | Redacted | | | Redacted | | | |
| LAINEZ, MARIO E | Redacted | | | Redacted | | | |
| LAING, MITCHELL N | Redacted | | | Redacted | | | |
| LAIR, MATTHEW A | Redacted | | | Redacted | | | |
| LAIRD, RYAN N | Redacted | | | Redacted | | | |
| LAKE, ANTHONY A | Redacted | | | Redacted | | | |
| LAKE COUNTRY MOTORSPORTS | 56 N BULLOCK RD | | | MANSFIELD | PA | 16933 | |
| LAKEVIEW GOLF RESORT & SPA | 1 LAKEVIEW DR | | | MORGANTOWN | WV | 26508 | |
| LALLANCE, CURTIS A | Redacted | | | Redacted | | | |
| LALLATHIN, RONNIE | Redacted | | | Redacted | | | |
| LAMB, WAYNE E | Redacted | | | Redacted | | | |
| LAMB SERVICES INC | PO BOX 3307 | | | LAFAYETTE | LA | 70502 | |
| LAMBERT, MICHAEL E | Redacted | | | Redacted | | | |
| LAMM, MICHAEL A | Redacted | | | Redacted | | | |
| LAMMY, HARRY J | Redacted | | | Redacted | | | |
| LAMOREAUX, REGINA M | Redacted | | | Redacted | | | |
| LAMP, RYAN L | Redacted | | | Redacted | | | |
| LAMPHERES TRUCK PARTS | 546 PENNSYLVANIA AVE | | | MONROETON | PA | 18832 | |
| LANCASTER, DAVID L | Redacted | | | Redacted | | | |
| LANCE, CHRISTOPHER R | Redacted | | | Redacted | | | |
| LANCE, GARRETT C | Redacted | | | Redacted | | | |
| LANCE, JAMES G | Redacted | | | Redacted | | | |
| LANCE, TRACEY J | Redacted | | | Redacted | | | |
| LANCER, LINDEN C | Redacted | | | Redacted | | | |
| LAND, JEREMIAH A | Redacted | | | Redacted | | | |
| LANDERS, EVAN R | Redacted | | | Redacted | | | |
| LANDMARK GRAPHICS CORPORATION | PO BOX 301341 | | | DALLAS | TX | 75303-1341 | |
| LANE, BILLY R | Redacted | | | Redacted | | | |
| LANE, JOSEPH L | Redacted | | | Redacted | | | |
| LANE, JOSEPH R | Redacted | | | Redacted | | | |
| LANE, RICHARD D | Redacted | | | Redacted | | | |
| LANE, RICHARD S | Redacted | | | Redacted | | | |
| LANE, ZACHERY T | Redacted | | | Redacted | | | |
| LANES MOTOR FREIGHT LINES INC | PO BOX 621 | | | WOODWARD | OK | 73802 | |
| LANESE, JOHN | Redacted | | | Redacted | | | |
| LANEVILLE, MICHAEL | Redacted | | | Redacted | | | |

Seventy Seven Finance Inc., et al.
Consolidated List of Creditors

| Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|------|----------|----------|----------|------|-------|-----|---------|
| LANG, CHARLES | Redacted | | | Redacted | | | |
| LANG, HAROLD C | Redacted | | | Redacted | | | |
| LANG, KARL R | Redacted | | | Redacted | | | |
| LANG, KENNETH A | Redacted | | | Redacted | | | |
| LANGFORD, MICHAEL T | Redacted | | | Redacted | | | |
| LANGHAM, JAMIE E | Redacted | | | Redacted | | | |
| LANGLEY, ALARONDO | Redacted | | | Redacted | | | |
| LANGLEY, DAVID R | Redacted | | | Redacted | | | |
| LANGLEY, JAMIE W | Redacted | | | Redacted | | | |
| LANGLEY, RHETT D | Redacted | | | Redacted | | | |
| LANGLOIS, PAUL E | Redacted | | | Redacted | | | |
| LANGSTON, LYDIA L | Redacted | | | Redacted | | | |
| LANINGHAM, JIMMIE | Redacted | | | Redacted | | | |
| LANTZ, DIANE I | Redacted | | | Redacted | | | |
| LANZENDORFER, JOBY L | Redacted | | | Redacted | | | |
| LANZER DOBY, MICHAEL H | Redacted | | | Redacted | | | |
| LAPLANTE, LAWRENCE J | Redacted | | | Redacted | | | |
| LAQUATRA, PATRICK A | Redacted | | | Redacted | | | |
| LARA, JOB J | Redacted | | | Redacted | | | |
| LARA, MIGUEL A | Redacted | | | Redacted | | | |
| LARIOS, CHRISTIAN I | Redacted | | | Redacted | | | |
| LARIOS, PEDRO | Redacted | | | Redacted | | | |
| LARMAN, STEVEN E | Redacted | | | Redacted | | | |
| LARRY JENNINGS | 741 COUNTY STREET 2870 | | | TUTTLE | OK | 73089 | |
| LARRY N GATES OD PC | 315 E COLORADO | | | PEARSALL | TX | 78061 | |
| LARSEN, NEIL J | Redacted | | | Redacted | | | |
| LARSON WELDING AND INSPECTIONS | 1501 S 5TH ST | | | CHICKASHA | OK | 73018 | |
| LARSON WELDING AND INSPECTIONS | 1501 SOUTH 5TH ST | | | CHICKASHA | OK | 73018 | |
| LARTEX SERVICES LLC | PO BOX 5698 | | | TEXARKANA | TX | 75505 | |
| LASALLE COUNTY TAX OFFICE | ATTN DORA A GONZALEZ | PO BOX 737 | | COTULLA | TX | 78014 | |
| LAST CHANCE TRUCKING | C/O RTS FINANCIAL SERVICE INC | PO BOX 840267 | | DALLAS | TX | 75284-0267 | |
| LASTER, RYAN | Redacted | | | Redacted | | | |
| LA-TEX PUMP & TRANSPORTATION | 652 N SAM HOUSTON PKWY E | STE 240 | | HOUSTON | TX | 77060 | |
| LATHAM, CHRISTOPHER S | Redacted | | | Redacted | | | |
| LATHAM & WATKINS LLP | PO BOX 7247-8202 | | | PHILADELPHIA | PA | 19170-8202 | |
| LATONI, AHMED G | Redacted | | | Redacted | | | |
| LAUGHLIN, BRANDON J | Redacted | | | Redacted | | | |
| LAUREL AGGREGATES OF DELAWARE | 250 LAKEWOOD CTR | | | MORGANTOWN | WV | 26508 | |
| LAVENUE, COLLIN | Redacted | | | Redacted | | | |
| LAVIOLETTE, WILLIAM J | Redacted | | | Redacted | | | |
| Law Office of Dr. Michael Gleeson | 413 Deer Run Drive | | | Archbald | PA | 18403 | |
| Law Office of Richard A. Nicodemo | Richard A. Nicodemo | 124 15th Street NW | | Canton | OH | 44703 | |
| LAW OFFICE OF SYLVIA RODRIGUEZ | 119 S OAK | | | PEARSALL | TX | 78061 | |
| LAW OFFICES OF CARLOS E HERNANDEZ J | 200 NORTH 12TH AVENUE | SUITE 102 | | EDINBURG | TX | 78541-3503 | |
| LAW OFFICES OF JOEL SANSONE | 401 LIBERTY AVE STE 1700 | | | PITTSBURGH | PA | 15222 | |
| Law Offices of Leticia A. Gonzalez | Christopher Le | 4143 Gardendale Street | | San Antonio | TX | 78229 | |
| LAWRENCE, BRADLEY M | Redacted | | | Redacted | | | |
| LAWRENCE, JEREMY K | Redacted | | | Redacted | | | |
| LAWRENCE, JOHN A | Redacted | | | Redacted | | | |
| LAWRENCE, MICHAEL L | Redacted | | | Redacted | | | |
| LAWRENCE, TOMMY F | Redacted | | | Redacted | | | |
| LAWRENCE, WALLACE C | Redacted | | | Redacted | | | |
| LAWSON, AARON | Redacted | | | Redacted | | | |
| LAWSON, CECIL T | Redacted | | | Redacted | | | |
| LAWSON, CORDELL L | Redacted | | | Redacted | | | |
| LAWSON, KENNETH W | Redacted | | | Redacted | | | |

Seventy-Seven Finance Inc., et al.
Consolidated List of Creditors

| Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|
| LAWSON, MICHAEL S | Redacted | | | Redacted | | | |
| LAWSON, RANDY N | Redacted | | | Redacted | | | |
| LAWSON, RICKEY D | Redacted | | | Redacted | | | |
| LAWSON PRODUCTS INC | PO BOX 809401 | | | CHICAGO | IL | 60680-9401 | |
| LAXTON, DEREK W | Redacted | | | Redacted | | | |
| LAYMAN, JAMES C | Redacted | | | Redacted | | | |
| LAYNE, ADAM R | Redacted | | | Redacted | | | |
| LAYTON, CHAD A | Redacted | | | Redacted | | | |
| LAZARD FRERES & CO LLC | 30 ROCKEFELLER PLAZA | | | NEW YORK | NY | 10020 | |
| LAZARO, JOSE J | Redacted | | | Redacted | | | |
| L-COM GLOBAL CONNECTIVITY | PO BOX 55758 | | | BOSTON | MA | 02205-5758 | |
| LEA, ELLIS R | Redacted | | | Redacted | | | |
| LEA COUNTY TREASURER | 100 NORTH MAIN | SUITE 3C | | LOVINGTON | NM | 88260 | |
| LEACH, ROBERT A | Redacted | | | Redacted | | | |
| LEADERS PILOT SERVICE LLC | PO BOX 423 | | | ELK CITY | OK | 73648-0423 | |
| LEADERSHIP OKLAHOMA CITY INC | 730 W WILSHIRE BLVD SUITE 116 | | | OKALHOMA CITY | OK | 73116 | |
| LEAHR, JOHN D | Redacted | | | Redacted | | | |
| LEAL, ARNULFO F | Redacted | | | Redacted | | | |
| LEAL, CHAD N | Redacted | | | Redacted | | | |
| LEAL, FRANCISCO C | Redacted | | | Redacted | | | |
| LEAL, ROLANDO V | Redacted | | | Redacted | | | |
| LEAPER, ROCKY L | Redacted | | | Redacted | | | |
| LEAVINS, DUSTIN C | Redacted | | | Redacted | | | |
| LEAVINS, LOGAN H | Redacted | | | Redacted | | | |
| LEBLOND, PAUL J | Redacted | | | Redacted | | | |
| LEBOUEF, JAMES A | Redacted | | | Redacted | | | |
| LEBUS INTERNATIONAL INC | PO BOX 2352 | | | LONGVIEW | TX | 75606 | |
| LECHLER, JAMES J | Redacted | | | Redacted | | | |
| LECLAIR, JEFFREY L | Redacted | | | Redacted | | | |
| LEDBETTER, CODY L | Redacted | | | Redacted | | | |
| LEDESMA, DOMINGO | Redacted | | | Redacted | | | |
| LEE, AARON M | Redacted | | | Redacted | | | |
| LEE, CHRISTOPHER D | Redacted | | | Redacted | | | |
| LEE, INGRID | Redacted | | | Redacted | | | |
| LEE, JARED S | Redacted | | | Redacted | | | |
| LEE, JESSE D | Redacted | | | Redacted | | | |
| LEE, KENT L | Redacted | | | Redacted | | | |
| LEE, LANE D | Redacted | | | Redacted | | | |
| LEE, LARRY D | Redacted | | | Redacted | | | |
| LEE, MARK A | Redacted | | | Redacted | | | |
| LEE, ROY D | Redacted | | | Redacted | | | |
| LEE, SCOTT A | Redacted | | | Redacted | | | |
| LEE M SMITH & ASSOCIATES CO LPA | 929 HARRISON AVENUE | SUITE 300 | | COLUMBUS | OH | 43215 | |
| LEE SUPPLY CO INC | PO BOX 1475 | | | TULSA | OK | 74101-1475 | |
| LEE SUPPLY COMPANY INC | PO BOX 640335 | | | PITTSBURGH | PA | 15264-0335 | |
| LEEHUGH, JEREMY L | Redacted | | | Redacted | | | |
| LEE-MARK SAFETY INC | PO BOX 136576 | | | FORT WORTH | TX | 76136 | |
| LEES INSTRUMENTATION | PO BOX 346 | | | MANCELONA | MI | 49659 | |
| LEETCH, ARLON | Redacted | | | Redacted | | | |
| LEFLORE, VERL D | Redacted | | | Redacted | | | |
| LEGGETT, LEE T | Redacted | | | Redacted | | | |
| LEGGETT, MARK C | Redacted | | | Redacted | | | |
| LEGGETT, MICHAEL D | Redacted | | | Redacted | | | |
| LEHMAN, CHRISTOPHER L | Redacted | | | Redacted | | | |
| LEHMAN, DEVION M | Redacted | | | Redacted | | | |
| LEHMAN, LYNDON E | Redacted | | | Redacted | | | |

Seventy Seven Finance Inc., et al.
Consolidated List of Creditors

| Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|------|----------|----------|----------|------|-------|-----|---------|
| LEHOSKI, BRANDEN | Redacted | | | Redacted | | | |
| LEHOSKI WELDING | PO BOX 1587 | | | UVALDE | TX | 78802 | |
| LEIBOVICH, DAVID A | Redacted | | | Redacted | | | |
| LEIDNER, THOMAS W | Redacted | | | Redacted | | | |
| LEIDOS ENGINEERING LLC | 11951 FREEDOM DRIVE | | | RESTON | VA | 20190 | |
| LEIDOS ENGINEERING LLC | 9400 N BROADWAY STE 300 | | | OKLAHOMA CITY | OK | 73114 | |
| LEIFHEIT, EDNA M | Redacted | | | Redacted | | | |
| LEIJA, JESUS E | Redacted | | | Redacted | | | |
| LEININGER, DOROTHY G | Redacted | | | Redacted | | | |
| LEKA, ANDROEL | Redacted | | | Redacted | | | |
| LELJEDAL, MARTIN G | Redacted | | | Redacted | | | |
| LEMENS, WESLEY D | Redacted | | | Redacted | | | |
| LEMLEY, GEORGE W | Redacted | | | Redacted | | | |
| LEMLEY, LOGAN S | Redacted | | | Redacted | | | |
| LEMONS, DENISE A | Redacted | | | Redacted | | | |
| LEMONS, ROBERT A | Redacted | | | Redacted | | | |
| LENHART, JAMES A | Redacted | | | Redacted | | | |
| LEONARD, HAROLD R | Redacted | | | Redacted | | | |
| LEONARD, JEREMY J | Redacted | | | Redacted | | | |
| LEONARD, PONCHERELLA C | Redacted | | | Redacted | | | |
| LEONARD & ASSOCIATES PLLC | 8265 S WALKER | | | OKLAHOMA CITY | OK | 73139 | |
| LEPIC, KENAN | Redacted | | | Redacted | | | |
| LEPPO INC | PO BOX 154 | | | TALLMADGE | OH | 44278 | |
| LESLIE EQUIPMENT COMPANY | PO BOX 1547 | | | ELKINS | WV | 26241-1547 | |
| LESTER, KEITH | Redacted | | | Redacted | | | |
| LESTER, ROBERT | Redacted | | | Redacted | | | |
| Levene Gouldin & Thompson, LLP | Erin E. Donnelly | 450 Plaza | | Vestal | NY | 13850 | |
| LEVERETTE, RASHUDE L | Redacted | | | Redacted | | | |
| LEVINE BLASZAK BLOCK & BOOTHBY LLP | 2001 L STREET NW | SUITE 900 | | WASHINGTON | DC | 20036 | |
| LEVINGE FREIGHT LINES | 17463 IH 45NSTE B | | | WILLIS | TX | 77318 | |
| LEVINGSTON, MACE D | Redacted | | | Redacted | | | |
| LEVINGSTON, MARK D | Redacted | | | Redacted | | | |
| LEVY, JAMES R | Redacted | | | Redacted | | | |
| LEWERENZ, JASON L | Redacted | | | Redacted | | | |
| LEWIS, ALAN C | Redacted | | | Redacted | | | |
| LEWIS, CYNTHIA J | Redacted | | | Redacted | | | |
| LEWIS, DEREK M | Redacted | | | Redacted | | | |
| LEWIS, EUGENE F | Redacted | | | Redacted | | | |
| LEWIS, JACK D | Redacted | | | Redacted | | | |
| LEWIS, JAMES W | Redacted | | | Redacted | | | |
| LEWIS, JARED L | Redacted | | | Redacted | | | |
| LEWIS, JEFFREY M | Redacted | | | Redacted | | | |
| LEWIS, JOHNNIE W | Redacted | | | Redacted | | | |
| LEWIS, JUSTIN B | Redacted | | | Redacted | | | |
| LEWIS, LUGENE | Redacted | | | Redacted | | | |
| LEWIS, MICAH R | Redacted | | | Redacted | | | |
| LEWIS, MICHAEL T | Redacted | | | Redacted | | | |
| LEWIS, OLIVER O | Redacted | | | Redacted | | | |
| LEWIS, ROGER B | Redacted | | | Redacted | | | |
| LEWIS, SHAUN D | Redacted | | | Redacted | | | |
| LEWIS, SHERMAN G | Redacted | | | Redacted | | | |
| LEWIS, STEVEN M | Redacted | | | Redacted | | | |
| LEWIS, TERRY L | Redacted | | | Redacted | | | |
| LEWIS FRICTION PRODUCTS LLC | 3601 S BYERS AVE | | | OKLAHOMA CITY | OK | 73129 | |
| LEWIS FRICTION PRODUCTS LLC | PO BOX 95089 | | | OKLAHOMA CITY | OK | 73143-5089 | |
| LEWIS INDUSTRIAL SUPPLY COMPANY | PO BOX 5750 | | | HARRISBURG | PA | 17110 | |

Seventy Seven Finance Inc., et al.
Consolidated List of Creditors

| Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|------|----------|----------|----------|------|-------|-----|---------|
| LEWIS MANUFACTURING COMPANY | PO BOX 95089 | | | OKLAHOMA CITY | OK | 73143-5089 | |
| LEXISNEXIS RISK SOLUTIONS GA INC | PO BOX 7247-6157 PA | | | PHILADELPHIA | PA | 19170-6157 | |
| LHR SERVICES AND EQUIPMENT INC | 4200 FM 1128 | | | PEARLAND | TX | 77584 | |
| LIAISON TECHNOLOGY PROFESSIONA | 3801 NW 63RD ST STE 134 | | | OKLAHOMA CITY | OK | 73116 | |
| LIBERTY ENVIRONMENTAL SERVICES | PO BOX 25 | | | GIRARD | OH | 44420 | |
| LIBERTY LIFT SOLUTIONS LLC | 1250 WOOD BRANCH PARK DR | STE 250 | | HOUSTON | TX | 77079 | |
| LIBERTY LIFT SOLUTIONS LLC | 1250 WOOD BRANCH PARK DRIVE STE 250 | | | HOUSTON | TX | 77079 | |
| LIBERTY MUTUAL GROUP | PO BOX 8500 | | | DOVER | NH | 3821 | |
| LIBERTY MUTUAL INSURANCE COMPANY | REMITTANCE PROCESSING | PO BOX 8500 | | DOVER | NH | 3821 | |
| LICHTENBERGER, GABRIEL C | Redacted | | | Redacted | | | |
| LIENDO, JOE A | Redacted | | | Redacted | | | |
| LIGHT, CODY W | Redacted | | | Redacted | | | |
| LIGHT TOWER RENTALS INC | 2330 E I-20 SOUTH SERVICE ROAD | | | ODESSA | TX | 79766 | |
| LIGHTFOOT, CLAY | Redacted | | | Redacted | | | |
| LIGHTFOOT, JERRY D | Redacted | | | Redacted | | | |
| LIGHTHOUSE ENERGY SOLUTIONS | PO BOX 421328 | | | HOUSTON | TX | 77242-1328 | |
| LIGHTNING OILFIELD SERVICES | PO BOX 203 | | | HASLET | TX | 76052-0203 | |
| LIGHTNING TRUCKING SERVICES | PO BOX 580 | | | BRIDGEPORT | WV | 26330 | |
| LIKENS, NICHOLAS A | Redacted | | | Redacted | | | |
| LILES, RUSSELL W | Redacted | | | Redacted | | | |
| LILLEY, MICHAEL C | Redacted | | | Redacted | | | |
| LILYFIELD CHRISTIAN ADOPTION & FOSTER CARE | 501 E 15TH ST | SUITE 400A | | EDMOND | OK | 73013-5046 | |
| LILYFIELD CHRISTIAN ADOPTION & FOSTER CARE | 501 E 15TH ST SUITE 400A | | | EDMOND | OK | 73013-5046 | |
| LIMAUGE, DANIEL A | Redacted | | | Redacted | | | |
| LIMBERG, CHAD B | Redacted | | | Redacted | | | |
| LIMONS ROAD SERVICE | 2022 S LAREDO | | | SAN ANTONIO | TX | 78207 | |
| LIMONS ROAD SERVICE | PO BOX 831214 | | | SAN ANTONIO | TX | 78283-1214 | |
| LINDENBERGER, SHAWN A | Redacted | | | Redacted | | | |
| LINDLEY, JAMES P | Redacted | | | Redacted | | | |
| LINDLEY, MICHAEL S | Redacted | | | Redacted | | | |
| LINDSAY, BARON D | Redacted | | | Redacted | | | |
| LINDSAY, CHRIS B | Redacted | | | Redacted | | | |
| LINDSAY PUBLIC WORKS AUTHORITY | PO BOX 708 | | | LINDSAY | OK | 73052 | |
| LINDSEY, CODY P | Redacted | | | Redacted | | | |
| LINDSEY, DANIEL K | Redacted | | | Redacted | | | |
| LINDSEY, JEFFREY S | Redacted | | | Redacted | | | |
| LINDSEY, STEPHEN I | Redacted | | | Redacted | | | |
| LINEBARGER GOGGAN BLAIR & SAMPSON LLP | PO BOX 950391 | | | OKLAHOMA CITY | OK | 73195 | |
| LINEBAUGH, IVAN W | Redacted | | | Redacted | | | |
| LINEN KING LLC | 1521 W 36TH PLACE | | | TULSA | OK | 74107 | |
| LINKE, VINCENT K | Redacted | | | Redacted | | | |
| LINVILLE, MATHEW D | Redacted | | | Redacted | | | |
| LIONBRIDGE TECHNOLOGIES INC | 1050 WINTER STREET SUITE 2300 | | | WALTHAM | MA | 2451 | |
| LIONBRIDGE TECHNOLOGIES INC | 1050 WONTER STREE SUITE 2300 | | | WALTHAM | MA | 2451 | |
| LIPPKE, DANIEL | Redacted | | | Redacted | | | |
| LIQUID WASTE SOLIDIFICATION | 2337 WATSON MARSHALL RD | | | MCDONALD | OH | 44437 | |
| LISA A WHERRY BEARD - TAX COLLECTOR | 856 SPRING VALLEY ROAD | | | SCENERY HILL | PA | 15360 | |
| LISAK, CHRISTOPHER M | Redacted | | | Redacted | | | |
| LISH, ERIC | Redacted | | | Redacted | | | |
| LISHICK, PATRICK L | Redacted | | | Redacted | | | |
| LISTON, JAMES F | Redacted | | | Redacted | | | |
| LITTLE, FRANK J | Redacted | | | Redacted | | | |
| LITTLE, MICHAEL T | Redacted | | | Redacted | | | |
| LITTLE, NYLE B | Redacted | | | Redacted | | | |
| LITTLE, RANDY G | Redacted | | | Redacted | | | |

Seventy Seven Finance Inc., et al.
Consolidated List of Creditors

| Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|------|----------|----------|----------|------|-------|-----|---------|
| LITTLE, ROBERT K | Redacted | | | Redacted | | | |
| LITTLE WELDING LLC | 419 SOUTH POINTE LN | | | MUSTANG | OK | 73064 | |
| LITTLEFIELD, JACOB W | Redacted | | | Redacted | | | |
| LITTON, JEREMY H | Redacted | | | Redacted | | | |
| LITTON, JUSTIN S | Redacted | | | Redacted | | | |
| LITTRELL, JERRY E | Redacted | | | Redacted | | | |
| LITUN, JEFFREY G | Redacted | | | Redacted | | | |
| LITZENBERGER CONSTRUCTION INC | PO BOX 217 | | | WAYNOKA | OK | 73860 | |
| LIVINGSTON, CHARLES R | Redacted | | | Redacted | | | |
| LIVINGSTON, ROBERT N | Redacted | | | Redacted | | | |
| LK JORDAN AND ASSOCIATES SAN ANTONIO LTD | 321 TEXAN TRAIL | SUITE 110 | | CORPUS CHRISTI | TX | 78411 | |
| LK JORDAN AND ASSOCIATES SAN ANTONIO LTD | 7550 INTERSTATE 10 WEST STE 105 | | | SAN ANTONIO | TX | 78229 | |
| LL SMITH TRUCKING | 711 RAILROAD | | | RIVERTON | WY | 82501 | |
| LL SMITH TRUCKING | PO BOX 987 | | | RIVERTON | WY | 82501 | |
| LLOYD HOFF HOLDING CORPORATION | PO BOX 250 | | | MILLWOOD | WV | 25262 | |
| LLOYDS REGISTER NORTH AMERICA INC | 1330 ENCLAVE PARKWAY | SUITE 200 | | HOUSTON | TX | 77077 | |
| LMS PRODUCTS INC | PO BOX 31 | | | PERRY | OK | 73077 | |
| LOCKABY, DANNY L | Redacted | | | Redacted | | | |
| LOCKETT, CURTIS L | Redacted | | | Redacted | | | |
| LOCKTON COMPANIES LLC | DEPT 3036 | PO BOX 123036 | | DALLAS | TX | 75312-3036 | |
| LOEB & LOEB LLP | Bernard R. Given II | 10100 Santa Monica Blvd., Suite 2200 | | Los Angeles | CA | 90067 | |
| LOESCH, NATHAN J | Redacted | | | Redacted | | | |
| LOGAN, JEREMY G | Redacted | | | Redacted | | | |
| LOGICMONITOR INC | DEPT LA 24200 | | | PASADENA | CA | 91185 | |
| LOGISTICS SUPPORT SERVICES LLC | 6705 WOODEDGE RD | | | MINNEAPOLIS | MN | 55364 | |
| LONA, DANIEL | Redacted | | | Redacted | | | |
| LONDON, BRAD D | Redacted | | | Redacted | | | |
| LONE STAR MACHINE WORKS | 1608 BRUCE WAY | | | SEAGOVILLE | TX | 75159 | |
| LONE STAR RADIATOR CO INC | 1227 BASSE RD | | | SAN ANTONIO | TX | 78212 | |
| LONE STAR SAFETY & SUPPLY | PO BOX 29131 | | | DALLAS | TX | 75229-9131 | |
| LONES, STEVEN | Redacted | | | Redacted | | | |
| LONESTAR WEST ENTERPRISES LLC | PO BOX 2528 | | | ELK CITY | OK | 73648 | |
| LONG, ANGIE | Redacted | | | Redacted | | | |
| LONG, AUSTIN M | Redacted | | | Redacted | | | |
| LONG, BILLY J | Redacted | | | Redacted | | | |
| LONG, BRENT M | Redacted | | | Redacted | | | |
| LONG, CLAYTON | Redacted | | | Redacted | | | |
| LONG, DENNIS R | Redacted | | | Redacted | | | |
| LONG, JAMES R | Redacted | | | Redacted | | | |
| LONG, JOHN A | Redacted | | | Redacted | | | |
| LONG, RACHELLE D | Redacted | | | Redacted | | | |
| LONG, ROBERT W | Redacted | | | Redacted | | | |
| LONG COMMUNICATIONS SYSTEMS | 9512 ROUTE 6 | | | TROY | PA | 16947 | |
| LONGACRE, SAMUEL M | Redacted | | | Redacted | | | |
| LONGHORN WELL SERVICE | PO BOX 698 | | | HENNESSEY | OK | 73742 | |
| LONGORIA, JAVIER | Redacted | | | Redacted | | | |
| LONGVIEW OCCUPATIONAL MEDICINE | 3202 N FOURTH ST SUITE 100 | | | LONGVIEW | TX | 75605 | |
| LONTINE, BRUCE A | Redacted | | | Redacted | | | |
| LOOMER, STEVEN | Redacted | | | Redacted | | | |
| LOOMIS, JAMES A | Redacted | | | Redacted | | | |
| LOONEY, JAMES M | Redacted | | | Redacted | | | |
| LOOPER, CHRISTOPHER K | Redacted | | | Redacted | | | |
| LOOPER, ETHAN L | Redacted | | | Redacted | | | |
| LOOPER, SYDNEY M | Redacted | | | Redacted | | | |
| LOPER, ALFRED L | Redacted | | | Redacted | | | |
| LOPEZ, AGAPITO | Redacted | | | Redacted | | | |

Seventy Seven Finance Inc., et al.
Consolidated List of Creditors

| Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|------|----------|----------|----------|------|-------|-----|---------|
| LOPEZ, AGOBERTO D | Redacted | | | Redacted | | | |
| LOPEZ, AGUSTIN J | Redacted | | | Redacted | | | |
| LOPEZ, ALEXANDER D | Redacted | | | Redacted | | | |
| LOPEZ, ALFREDO | Redacted | | | Redacted | | | |
| LOPEZ, ALFREDO R | Redacted | | | Redacted | | | |
| LOPEZ, AUGUSTINE G | Redacted | | | Redacted | | | |
| LOPEZ, DAVID | Redacted | | | Redacted | | | |
| LOPEZ, GABRIEL | Redacted | | | Redacted | | | |
| LOPEZ, GERARDO A | Redacted | | | Redacted | | | |
| LOPEZ, GUADALUPE | Redacted | | | Redacted | | | |
| LOPEZ, GUADALUPE E | Redacted | | | Redacted | | | |
| LOPEZ, HUMBERTO J | Redacted | | | Redacted | | | |
| LOPEZ, JAIME | Redacted | | | Redacted | | | |
| LOPEZ, JAVIER | Redacted | | | Redacted | | | |
| LOPEZ, JEREMY A | Redacted | | | Redacted | | | |
| LOPEZ, JESSE G | Redacted | | | Redacted | | | |
| LOPEZ, JESUS | Redacted | | | Redacted | | | |
| LOPEZ, JESUS M | Redacted | | | Redacted | | | |
| LOPEZ, JOSHUA N | Redacted | | | Redacted | | | |
| LOPEZ, JUAN A | Redacted | | | Redacted | | | |
| LOPEZ, JUAN C | Redacted | | | Redacted | | | |
| LOPEZ, MARCO A | Redacted | | | Redacted | | | |
| LOPEZ, MICHAEL | Redacted | | | Redacted | | | |
| LOPEZ, RAYNALDO | Redacted | | | Redacted | | | |
| LOPEZ, ROBERT L | Redacted | | | Redacted | | | |
| LOPEZ, RODNEY B | Redacted | | | Redacted | | | |
| LOPEZ URQUIDI, VICTOR M | Redacted | | | Redacted | | | |
| LORD CORPORATION | 2455 ROBINSON RD WEST | | | ERIE | PA | 16509 | |
| LORD CORPORATION | PO BOX 281707 | | | ATLANTA | GA | 30384 | |
| LORENZ, JOHN F | Redacted | | | Redacted | | | |
| LORENZ, KENDAL | Redacted | | | Redacted | | | |
| LOSINGER, JOSHUA K | Redacted | | | Redacted | | | |
| LOUDEN, PETER J | Redacted | | | Redacted | | | |
| LOUDEN, STANLEY L | Redacted | | | Redacted | | | |
| LOUGH, CHRISTOPHER F | Redacted | | | Redacted | | | |
| LOUGHRIDGE, JEROME R | Redacted | | | Redacted | | | |
| LOUIS, TERRY D | Redacted | | | Redacted | | | |
| LOUISIANA CENTRALIZED COLLECTION UN | PO BOX 260222 | | | BATON ROUGE | LA | 70826-0222 | |
| Louisiana Commission on Human Rights | P.O. Box 94094 | | | Baton Rouge | LA | 70804 | |
| Louisiana Department of Labor | 2900 Dowdell St | | | Shreveport | LA | 71103 | |
| LOUISIANA DEPARTMENT OF REVENUE | PO BOX 91011 | | | BATON ROUGE | LA | 70821-9011 | |
| LOUISIANA DEPT OF TRANSPORTATION | ATTN ACCOUNTING SECTION | PO BOX 94245 | | BATON ROUGE | LA | 70804 | |
| LOUISIANA MACHINERY | PO BOX 54942 | | | NEW ORLEANS | LA | 70154 | |
| LOUISO, JAMES B | Redacted | | | Redacted | | | |
| LOUSCH, LANDON S | Redacted | | | Redacted | | | |
| LOVE, CHARLES D | Redacted | | | Redacted | | | |
| LOVE, TERRELL L | Redacted | | | Redacted | | | |
| LOVE BEAL & NIXON PC | PO BOX 32738 | | | OKLAHOMA CITY | OK | 73123-0938 | |
| LOVE COURT REPORTING INC | 2002 SPROUL RD STE 100 | | | BROOMALL | PA | 19008 | |
| LOVE ENVELOPES INC | 10733 E UTE STREET | | | TULSA | OK | 74116 | |
| LOVELL, CLINTON R | Redacted | | | Redacted | | | |
| LOVELL, GRANT E | Redacted | | | Redacted | | | |
| LOVELL, JAMES | Redacted | | | Redacted | | | |
| LOVEN, JUSTIN | Redacted | | | Redacted | | | |
| LOVETT, CLAY R | Redacted | | | Redacted | | | |
| LOVINS, AARON L | Redacted | | | Redacted | | | |

Seventy Seven Finance Inc., et al.
Consolidated List of Creditors

| Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|------|----------|----------|----------|------|-------|-----|---------|
| LOWDER, CHRISTOPHER R | Redacted | | | Redacted | | | |
| LOWE, CHRISTOPHER L | Redacted | | | Redacted | | | |
| LOWE, JAMES R | Redacted | | | Redacted | | | |
| LOWE, JERRY D | Redacted | | | Redacted | | | |
| LOWE, JOSEPH P | Redacted | | | Redacted | | | |
| LOWE, RYAN C | Redacted | | | Redacted | | | |
| LOWELL, MARK E | Redacted | | | Redacted | | | |
| LOWERY, SHAWN M | Redacted | | | Redacted | | | |
| LOWERY & ASSOCIATES INC | 320 NW 13TH ST | | | OKLAHOMA CITY | OK | 73103 | |
| LOWERY WHOLESALE COTULLA | PO BOX 130 | | | PARADISE | TX | 76073-0130 | |
| LOWES CREDIT SERVICES | PO BOX 530954 | | | ATLANTA | GA | 30353-0954 | |
| LOWREY, DEREK M | Redacted | | | Redacted | | | |
| LOWTHER, DAVID E | Redacted | | | Redacted | | | |
| LOYD, BRYAN W | Redacted | | | Redacted | | | |
| LOYD, SEAN M | Redacted | | | Redacted | | | |
| LOZANO, FRANCISCO H | Redacted | | | Redacted | | | |
| LOZANO, JOSE M | Redacted | | | Redacted | | | |
| LOZOYA, JORGE A | Redacted | | | Redacted | | | |
| LT ENERGY SERVICES | 88269 EXPEDITE WAY | | | CHICAGO | IL | 60695-0001 | |
| LTR FASTENER AND SUPPLY | PO BOX 12828 | | | OKLAHOMA CITY | OK | 73157-2828 | |
| LUBY EQUIPMENT SERVICES | PO BOX 798331 | | | ST LOUIS | MO | 63179-8000 | |
| LUCAS, BENJAMIN | Redacted | | | Redacted | | | |
| LUCAS, CASEY A | Redacted | | | Redacted | | | |
| LUCAS, CODY J | Redacted | | | Redacted | | | |
| LUCAS, HARVEY J | Redacted | | | Redacted | | | |
| LUCAS, JAY R | Redacted | | | Redacted | | | |
| LUCAS, JOHN | Redacted | | | Redacted | | | |
| LUCAS, MICHAEL D | Redacted | | | Redacted | | | |
| LUCIO, NICHOLAS K | Redacted | | | Redacted | | | |
| LUCIO VARELA, HECTOR L | Redacted | | | Redacted | | | |
| LUDLUM MEASUREMENTS INC | PO BOX 972965 | | | DALLAS | TX | 75397-2965 | |
| LUDWICK, JOSEPH W | Redacted | | | Redacted | | | |
| LUERS, JOSHUA R | Redacted | | | Redacted | | | |
| LUERS, ZACKERY R | Redacted | | | Redacted | | | |
| LUGINSKI, MICHAEL | Redacted | | | Redacted | | | |
| LUGO, ROMAN | Redacted | | | Redacted | | | |
| LUGO, ULYSSES | Redacted | | | Redacted | | | |
| LUGREG TRUCKING LLC | PO BOX 1289 | | | KINGFISHER | OK | 73750 | |
| LUJAN JURADO, HECTOR E | Redacted | | | Redacted | | | |
| LULICH, JACOB C | Redacted | | | Redacted | | | |
| LUMAN, ROBIN A | Redacted | | | Redacted | | | |
| LUMPKIN, TYLER S | Redacted | | | Redacted | | | |
| LUNA, ABELARDO R | Redacted | | | Redacted | | | |
| LUNA, ADRIAN | Redacted | | | Redacted | | | |
| LUNA, EDWARD C | Redacted | | | Redacted | | | |
| LUNA, JOSE A | Redacted | | | Redacted | | | |
| LUNA, JUDE A | Redacted | | | Redacted | | | |
| LUNA, MAURICIO L | Redacted | | | Redacted | | | |
| LUNG, CHARLES W | Redacted | | | Redacted | | | |
| LUNSFORD, KEVIN D | Redacted | | | Redacted | | | |
| LUPER, DON S | Redacted | | | Redacted | | | |
| LUSS, RICHARD L | Redacted | | | Redacted | | | |
| LW ENVIRONMENTAL SERVICES | PO BOX 11407 DEPT 5533 | | | BIRMINGHAM | AL | 35246-5533 | |
| LY, JONATHAN | Redacted | | | Redacted | | | |
| LYFORD, DANIEL W | Redacted | | | Redacted | | | |
| LYKINS ENERGY SOLUTIONS | PO BOX 643875 | | | CINCINNATI | OH | 45264-3875 | |

Consolidated List of Creditors

| Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|
| LYNCH, DAVON F | Redacted | | | Redacted | | | |
| LYNCH, GERALD B | Redacted | | | Redacted | | | |
| LYNCH, JOHN H | Redacted | | | Redacted | | | |
| LYNCH, MELANIE MICHELLE | Redacted | | | Redacted | | | |
| LYNCH CHAPPELL & ALSUP | THE SUMMIT STE 700 | 300 N MARIENFELD | | MIDLAND | TX | 79701 | |
| LYNCH WELDING INC | 3587 REMINGTON PLACE RD | | | NORMAN | OK | 73072 | |
| LYNN, DAKOTA R | Redacted | | | Redacted | | | |
| LYON, CHAD E | Redacted | | | Redacted | | | |
| LYONS, JOSH | Redacted | | | Redacted | | | |
| LYRSE, CHRISTIAN D | Redacted | | | Redacted | | | |
| M & K HOTSHOT & TRUCKING INC | PO BOX 608 | | | WILLISTON | ND | 58802-0608 | |
| M & M CONTRACTORS | PO BOX 287 | | | KILGORE | TX | 75663 | |
| M & M INSULATION | 1625 S MISSOURI | | | OKLAHOMA CITY | OK | 73129 | |
| M & M SALES AND SERVICE | PO BOX 2608 | | | MILLS | WY | 82644-2608 | |
| M & R MCGOWEN - NAPA AUTO PART | 1501 N PLAZA DR | | | GRANBURY | TX | 76048 | |
| M&M SUPPLY COMPANY | PO BOX 870164 | | | KANSAS CITY | MO | 64187-0164 | |
| M&N METALS INC | 2624 KERMIT HWY | | | ODESSA | TX | 79763 | |
| M2 EXCAVATING LLC | 14804 ALBERT HORNING AVENUE | | | ALLIANCE | OH | 44601 | |
| M5 INCORPORATED | 200 N FALCON | | | OKLAHOMA CITY | OK | 73127 | |
| M5 INCORPORATED | PO BOX 272216 | | | OKLAHOMA CITY | OK | 73137 | |
| MAALT LP | 4413 CAREY ST | | | FORT WORTH | TX | 76119 | |
| MAALT SPECIALIZED BULK LLC | 4413 CAREY ST | | | FORT WORTH | TX | 76119 | |
| MAAN POWER SERVICES LLC | PO BOX 341 | | | BRIDGEPORT | OH | 43912 | |
| MABRY, MARK K | Redacted | | | Redacted | | | |
| MAC | 2106 EAST INDIANA AVENUE | | | BISMARCK | ND | 58504-0098 | |
| MACALUSO, SAMUEL J | Redacted | | | Redacted | | | |
| MACASARTE, ALFRED | Redacted | | | Redacted | | | |
| MACDONALD, JUSTIN R | Redacted | | | Redacted | | | |
| MACDONALD, KEVIN M | Redacted | | | Redacted | | | |
| MACE, BRIAN B | Redacted | | | Redacted | | | |
| MACE, EVAN M | Redacted | | | Redacted | | | |
| MACEIRA, ABDIEL C | Redacted | | | Redacted | | | |
| MACHINE DYNAMICS AND ENGINEERING IN | 9312 ARROW ROAD NW | | | MINERVA | OH | 44657 | |
| MACIAS, JASON R | Redacted | | | Redacted | | | |
| MACIEL, CHRISTIAN I | Redacted | | | Redacted | | | |
| MACKAY, JEFFREY A | Redacted | | | Redacted | | | |
| MACKENZIE, GERALD | Redacted | | | Redacted | | | |
| MACKEY, CHARLES A | Redacted | | | Redacted | | | |
| MACMURRAY, ERIK S | Redacted | | | Redacted | | | |
| MACOTELA, ISRAEL C | Redacted | | | Redacted | | | |
| MACPHEE, WALTER J | Redacted | | | Redacted | | | |
| MADDELA, JAN | Redacted | | | Redacted | | | |
| MADDEN, BLAKE A | Redacted | | | Redacted | | | |
| MADDEN, JOSHUA J | Redacted | | | Redacted | | | |
| MADDIX, SHATOSHA L | Redacted | | | Redacted | | | |
| MADDOX, RODNEY H | Redacted | | | Redacted | | | |
| MADDUX, DAVID A | Redacted | | | Redacted | | | |
| MADERA, RICARDO | Redacted | | | Redacted | | | |
| MADRIGAL, ALEXANDER | Redacted | | | Redacted | | | |
| MAFFEI, DANIEL G | Redacted | | | Redacted | | | |
| MAGANA, ADRIAN A | Redacted | | | Redacted | | | |
| MAGANA, RAMON | Redacted | | | Redacted | | | |
| MAGEE, ROBERT W | Redacted | | | Redacted | | | |
| MAGES GROUP LLC | 16000 NORTH DALLAS PARKWAY | SUITE 100 | | DALLAS | TX | 75248 | |
| MAGIC INDUSTRIES INC | 2308 SOUTH LAURENT ST | | | VICTORIA | TX | 77901 | |
| MAGID GLOVE AND SAFETY MFG CO | 2060 N KOLMAR AVE | | | CHICAGO | IL | 60639 | |

Seventy Seven Finance Inc., et al.
Consolidated List of Creditors

| Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|
| MAGIERSKI, TED E | Redacted | | | Redacted | | | |
| MAGISTERIAL DISTRICT NO 27-3-02 | 900 MAIN STREET SUITE 120 | | | BENTLEYVILLE | PA | 15314 | |
| MAGNABLEND INC | 326 N GRAND AVE | | | WAXAHACHIE | TX | 75165 | |
| MAGYAR, MARY L | Redacted | | | Redacted | | | |
| MAHAFFEY, WILLIAM A | Redacted | | | Redacted | | | |
| MAHAN, JON D | Redacted | | | Redacted | | | |
| MAHAN, JUSTIN L | Redacted | | | Redacted | | | |
| MAHIN, DUSTIN | Redacted | | | Redacted | | | |
| MAHIN, ZEBULON J | Redacted | | | Redacted | | | |
| MAHLER, MARSHALL G | Redacted | | | Redacted | | | |
| MAHLUM, CHAD K | Redacted | | | Redacted | | | |
| MAHONEY, CARL V | Redacted | | | Redacted | | | |
| MAHONEY, IAN M | Redacted | | | Redacted | | | |
| MAHONEY, MARGY M | Redacted | | | Redacted | | | |
| MAHTOWA LLC | W 11645 AVON RD | | | ALMA CENTER | WI | 54611 | |
| MAHURIN, TROY A | Redacted | | | Redacted | | | |
| MAID TO SATISFY | 2229 WHIPPLE AVE NW | | | CANTON | OH | 44708 | |
| MAIKELL, DAMON E | Redacted | | | Redacted | | | |
| MAIL FINANCE | 25881 NETWORK PLACE | | | CHICAGO | IL | 60673-1258 | |
| MAIN STREET FLORAL | PO BOX 251 | | | MTMORRIS | PA | 15349 | |
| MAINE REVENUE SERVICES | PO BOX 1064 | | | AUGUSTA | ME | 04332-1064 | |
| MAINSTAY SUITES WY074 | PO BOX 51528 | | | CASPER | WY | 82609 | |
| MAINTENANCE OF FT WORTH INC | 9876 PLANO RD | | | DALLAS | TX | 75238 | |
| MAJID & PATTERSON PLLC | 2000 POWDERHORN | | | EDMOND | OK | 73034 | |
| MAJID & PATTERSON PLLC | 2000 POWERHORN | | | EDMOND | OK | 73034 | |
| MAJOR COUNTY COURT CLERK | 500 E BROADWAY STREET | | | FAIRVIEW | OK | 73737 | |
| MAJOR GAS COMPANY INC | 55584 SOUTH COUNTY ROAD 259 | | | ISABELLA | OK | 73747 | |
| MAKINS, IAN T | Redacted | | | Redacted | | | |
| MALDONADO, GERARD | Redacted | | | Redacted | | | |
| MALDONADO, JOSE H | Redacted | | | Redacted | | | |
| MALDONADO, JULIO O | Redacted | | | Redacted | | | |
| MALDONADO, MATTHEW R | Redacted | | | Redacted | | | |
| MALDONADO AVALOS, JUAN C | Redacted | | | Redacted | | | |
| MALIK, TARIQ A | Redacted | | | Redacted | | | |
| MALLERY, RANDALL L | Redacted | | | Redacted | | | |
| MALLOY, HUNTER S | Redacted | | | Redacted | | | |
| MALLOY, JERRY S | Redacted | | | Redacted | | | |
| MALONE, MICHAEL J | Redacted | | | Redacted | | | |
| MALONE, PARKER R | Redacted | | | Redacted | | | |
| MAN WELDING SERVICES INC | | | | | | | |
| MANCHA, ALBERT | Redacted | | | Redacted | | | |
| MANCUSO, MICHAEL J | Redacted | | | Redacted | | | |
| MANDELA, JOSEPH D | Redacted | | | Redacted | | | |
| MANDRELL, ALLEN R | Redacted | | | Redacted | | | |
| MANGOLD, CRAIG W | Redacted | | | Redacted | | | |
| MANKIN, MICHAEL J | Redacted | | | Redacted | | | |
| MANKOSKI, HARRY T | Redacted | | | Redacted | | | |
| MANLEY, ENRIQUE | Redacted | | | Redacted | | | |
| MANLEY, JOSHUA S | Redacted | | | Redacted | | | |
| MANLY, ROBERT L | Redacted | | | Redacted | | | |
| MANN, AARON S | Redacted | | | Redacted | | | |
| MANN, CODY G | Redacted | | | Redacted | | | |
| MANN, DUSTIN L | Redacted | | | Redacted | | | |
| MANN, KYLE | Redacted | | | Redacted | | | |
| MANN, SHELLI R | Redacted | | | Redacted | | | |
| MANNING, MICHAEL S | Redacted | | | Redacted | | | |

| Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|
| MANNING, SIDNEY F | Redacted | | | Redacted | | | |
| MANO, LARRY J | Redacted | | | Redacted | | | |
| MANRIQUEZ, JAIME | Redacted | | | Redacted | | | |
| MANRIQUEZ, JUAN | Redacted | | | Redacted | | | |
| MANRY, JIMMY D | Redacted | | | Redacted | | | |
| MANSELL, COREY P | Redacted | | | Redacted | | | |
| MANSER, KRISTOPHER M | Redacted | | | Redacted | | | |
| MANSFIELD CRANE SERVICE CORPORATION | 79 WEST GATE RD | | | MANSFIELD | PA | 16933 | |
| MANSHACK, JOE D | Redacted | | | Redacted | | | |
| MANTOOTH, SHANNON R | Redacted | | | Redacted | | | |
| MANUEL, DAMIAN A | Redacted | | | Redacted | | | |
| MANUEL, KERRY G | Redacted | | | Redacted | | | |
| MANZANARES, JORGE E | Redacted | | | Redacted | | | |
| MANZANO, ALBERTO V | Redacted | | | Redacted | | | |
| MAPLES, COLTEN L | Redacted | | | Redacted | | | |
| MAPLES, ROBERT W | Redacted | | | Redacted | | | |
| MARANTO, JACQUELYN | Redacted | | | Redacted | | | |
| MARANTO, PHILIP J | Redacted | | | Redacted | | | |
| MARASEK, JOSHUA | Redacted | | | Redacted | | | |
| MARCELLUS GAS FIELD SERVICES | 88269 EXPEDITE WAY | | | CHICAGO | IL | 60695-0001 | |
| MARCH, DEVIN M | Redacted | | | Redacted | | | |
| MARCHAN, CESAR G | Redacted | | | Redacted | | | |
| MARCHANT, TIMOTHY T | Redacted | | | Redacted | | | |
| MAREK, COREY A | Redacted | | | Redacted | | | |
| MARES, ALBERT V | Redacted | | | Redacted | | | |
| MARES, JESUS B | Redacted | | | Redacted | | | |
| MARES, JOSE J | Redacted | | | Redacted | | | |
| MARES, PABLO | Redacted | | | Redacted | | | |
| MARES, YSIDRO | Redacted | | | Redacted | | | |
| MARGOLIS EDELSTEIN | THE CURTIS CENTER STE 400E | 170 S INDEPENDENCE MALL W | | PHILADELPHIA | PA | 19106-3337 | |
| MARIANO, SUNNY F | Redacted | | | Redacted | | | |
| MARICK, DANIEL A | Redacted | | | Redacted | | | |
| MARION, MARK A | Redacted | | | Redacted | | | |
| MARION, SHAWN M | Redacted | | | Redacted | | | |
| MARION, TYLER D | Redacted | | | Redacted | | | |
| MARK ONE CONSTRUCTION INC | 4078 CR 2730 | | | BIGFOOT | TX | 73134 | |
| MARK ONE CONSTRUCTION INC | C/O POWER FUNDING LTD | PO BOX 95260 | | GRAPEVINE | TX | 76099-9752 | |
| MARKELY, CRAIG S | Redacted | | | Redacted | | | |
| MARKER, CURTIS L | Redacted | | | Redacted | | | |
| MARKO RADIATOR INC | 725 W COAL ST | | | SHENANDOAH | PA | 17976 | |
| MARKOVICH, MIKA | Redacted | | | Redacted | | | |
| MARKS, ALEXANDER L | Redacted | | | Redacted | | | |
| MARLATT, JAMES | Redacted | | | Redacted | | | |
| MARLEY, TERRY M | Redacted | | | Redacted | | | |
| MARLOW, AARON A | Redacted | | | Redacted | | | |
| MARLOW, STANLEY E | Redacted | | | Redacted | | | |
| MARQUES, KEITH A | Redacted | | | Redacted | | | |
| MARQUEZ, ADRIAN | Redacted | | | Redacted | | | |
| MARQUEZ, CHRISTOPHER A | Redacted | | | Redacted | | | |
| MARQUEZ, JOSEPH | Redacted | | | Redacted | | | |
| MARQUEZ, LEONARDO R | Redacted | | | Redacted | | | |
| MARQUEZ VENEGAS, JOSE G | Redacted | | | Redacted | | | |
| MARR, MARKUS L | Redacted | | | Redacted | | | |
| MARRAN OGILVIE | 7401 AURELIA RD | | | OKLAHOMA CITY | OK | 73121 | |
| MARRIOTT | 1515 NORTHWEST EXPRESSWAY | | | OKLAHOMA CITY | OK | 73118 | |
| MARRIOTT WATERFORD | 6300 WATERFORD BOULEVARD | | | OKLAHOMA CITY | OK | 73118 | |

Seventy Seven Finance Inc., et al.
Consolidated List of Creditors

| Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|
| MARROQUIN, ELIAS | Redacted | | | Redacted | | | |
| MARROW, KENNETH J | Redacted | | | Redacted | | | |
| MARSAU ENTERPRISES INC | 1209 N 30TH ST | | | ENID | OK | 73701 | |
| MARSH, CHRISTOPHER | Redacted | | | Redacted | | | |
| MARSH, DANIELLE C | Redacted | | | Redacted | | | |
| MARSH, DENNIS W | Redacted | | | Redacted | | | |
| MARSH, EDWARD | Redacted | | | Redacted | | | |
| MARSH, JAMES A | Redacted | | | Redacted | | | |
| MARSH, MICHAEL J | Redacted | | | Redacted | | | |
| MARSH, RICHARD L | Redacted | | | Redacted | | | |
| MARSH, THOMAS M | Redacted | | | Redacted | | | |
| MARSHALL, BILLIE D | Redacted | | | Redacted | | | |
| MARSHALL, JOSHUA H | Redacted | | | Redacted | | | |
| MARSHALL, KEVIN M | Redacted | | | Redacted | | | |
| MARSHALL, WALTER E | Redacted | | | Redacted | | | |
| MARSHALL COUNTY COMMISSION | 600 SEVENTH STREET | | | MOUNDSVILLE | WV | 26041 | |
| MARSHALL COUNTY COMMISSION | ATTN 911 DIRECTOR PO BOX 955 | | | MOUNDSVILLE | WV | 26041 | |
| MARSHALL DIESEL SERVICE | 415 SHADOWOOD DRIVE | | | MARSHALL | TX | 75672 | |
| MARSHALL WELDING SUPPLY INC | PO BOX 1267 | | | MARSHALL | TX | 75671-1267 | |
| MARTHA MORENO, CLAUDIA | Redacted | | | Redacted | | | |
| MARTIN, DANIEL J | Redacted | | | Redacted | | | |
| MARTIN, FEDERICO | Redacted | | | Redacted | | | |
| MARTIN, GARRETT Q | Redacted | | | Redacted | | | |
| MARTIN, GARY D | Redacted | | | Redacted | | | |
| MARTIN, JAMES | Redacted | | | Redacted | | | |
| MARTIN, JAROD E | Redacted | | | Redacted | | | |
| MARTIN, JENA J | Redacted | | | Redacted | | | |
| MARTIN, JIMMY R | Redacted | | | Redacted | | | |
| MARTIN, JOHN | Redacted | | | Redacted | | | |
| MARTIN, JOHN A | Redacted | | | Redacted | | | |
| MARTIN, JOHN L | Redacted | | | Redacted | | | |
| MARTIN, JOHN T | Redacted | | | Redacted | | | |
| MARTIN, JOSHUA B | Redacted | | | Redacted | | | |
| MARTIN, LAMONT D | Redacted | | | Redacted | | | |
| MARTIN, PATRICK F | Redacted | | | Redacted | | | |
| MARTIN, SHAMEKIA A | Redacted | | | Redacted | | | |
| MARTIN, STEPHEN T | Redacted | | | Redacted | | | |
| MARTIN, THOMAS J | Redacted | | | Redacted | | | |
| MARTIN, TIMOTHY E | Redacted | | | Redacted | | | |
| MARTIN, WILLIAM D | Redacted | | | Redacted | | | |
| MARTIN, WILLIAM J | Redacted | | | Redacted | | | |
| MARTIN W ROBERTSON | 4413 CAREY ST | | | FORT WORTH | TX | 76119 | |
| MARTIN WELDING SERVICE | 16533 ST HWY 37 | | | HINTON | OK | 73047 | |
| MARTINEZ, ALEJANDRO | Redacted | | | Redacted | | | |
| MARTINEZ, ALFRED | Redacted | | | Redacted | | | |
| MARTINEZ, ALFREDO G | Redacted | | | Redacted | | | |
| MARTINEZ, ANGEL L | Redacted | | | Redacted | | | |
| MARTINEZ, ANTHONY G | Redacted | | | Redacted | | | |
| MARTINEZ, ARIEL R | Redacted | | | Redacted | | | |
| MARTINEZ, ARTURO | Redacted | | | Redacted | | | |
| MARTINEZ, BRAULIO | Redacted | | | Redacted | | | |
| MARTINEZ, CARLOS | Redacted | | | Redacted | | | |
| MARTINEZ, CYNTHIA I | Redacted | | | Redacted | | | |
| MARTINEZ, DANIEL | Redacted | | | Redacted | | | |
| MARTINEZ, DAVID | Redacted | | | Redacted | | | |
| MARTINEZ, DAVID A | Redacted | | | Redacted | | | |

Seventy Seven Finance Inc., et al.
Consolidated List of Creditors

| Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|
| MARTINEZ, EHFREN J | Redacted | | | Redacted | | | |
| MARTINEZ, ESTEBAN C | Redacted | | | Redacted | | | |
| MARTINEZ, GABRIEL | Redacted | | | Redacted | | | |
| MARTINEZ, GILBERTO | Redacted | | | Redacted | | | |
| MARTINEZ, JAVIER | Redacted | | | Redacted | | | |
| MARTINEZ, JESUS J | Redacted | | | Redacted | | | |
| MARTINEZ, JESUS M | Redacted | | | Redacted | | | |
| MARTINEZ, JOE L | Redacted | | | Redacted | | | |
| MARTINEZ, JOE M | Redacted | | | Redacted | | | |
| MARTINEZ, JORGE M | Redacted | | | Redacted | | | |
| MARTINEZ, JOSE A | Redacted | | | Redacted | | | |
| MARTINEZ, JOSE G | Redacted | | | Redacted | | | |
| MARTINEZ, JOSE J | Redacted | | | Redacted | | | |
| MARTINEZ, JOSE P | Redacted | | | Redacted | | | |
| MARTINEZ, JOSE R | Redacted | | | Redacted | | | |
| MARTINEZ, JUAN E | Redacted | | | Redacted | | | |
| MARTINEZ, LEROY | Redacted | | | Redacted | | | |
| MARTINEZ, LUIS A | Redacted | | | Redacted | | | |
| MARTINEZ, LUPE S | Redacted | | | Redacted | | | |
| MARTINEZ, MARGARITO | Redacted | | | Redacted | | | |
| MARTINEZ, MIGUEL L | Redacted | | | Redacted | | | |
| MARTINEZ, NOE | Redacted | | | Redacted | | | |
| MARTINEZ, PHILLIP J | Redacted | | | Redacted | | | |
| MARTINEZ, REYNALDO S | Redacted | | | Redacted | | | |
| MARTINEZ, RICARDO H | Redacted | | | Redacted | | | |
| MARTINEZ, ROBERT A | Redacted | | | Redacted | | | |
| MARTINEZ, RODOLFO | Redacted | | | Redacted | | | |
| MARTINEZ, ROGELIO | Redacted | | | Redacted | | | |
| MARTINEZ, ROGELIO R | Redacted | | | Redacted | | | |
| MARTINEZ, ROY A | Redacted | | | Redacted | | | |
| MARTINEZ, RUBEN | Redacted | | | Redacted | | | |
| MARTINEZ, SAUL | Redacted | | | Redacted | | | |
| MARTINEZ, SYLVESTER G | Redacted | | | Redacted | | | |
| MARTINEZ, TREY D | Redacted | | | Redacted | | | |
| MARTINEZ, VALENTE | Redacted | | | Redacted | | | |
| MARTINEZ ESTRADA, ALONSO E | Redacted | | | Redacted | | | |
| MARTINI, JOHN R | Redacted | | | Redacted | | | |
| MARTUCCI, JOHN A | Redacted | | | Redacted | | | |
| MARTZ, FRANK M | Redacted | | | Redacted | | | |
| MARUNOWSKI, MICHAEL J | Redacted | | | Redacted | | | |
| MARX, RYAN W | Redacted | | | Redacted | | | |
| MARY LOU E ACE | 5902 LEXINGTON ST | | | MCFARLAND | WI | 53558 | |
| MASCHINO, SAMUEL P | Redacted | | | Redacted | | | |
| MASON, JAMES A | Redacted | | | Redacted | | | |
| MASON, JEREMY E | Redacted | | | Redacted | | | |
| MASON, MICHAEL W | Redacted | | | Redacted | | | |
| MASON, SIDNEY A | Redacted | | | Redacted | | | |
| MASON, STEVEN L | Redacted | | | Redacted | | | |
| MASSACHUSETTS DOR | PO BOX 7005 | | | BOSTON | MA | 2204 | |
| MASSEY, CLAYTON T | Redacted | | | Redacted | | | |
| MASSEY, EMILY A | Redacted | | | Redacted | | | |
| MASSEY, JOSHUA D | Redacted | | | Redacted | | | |
| MAST, SAMUEL J | Redacted | | | Redacted | | | |
| MASTER HYDRAULICS LLC | 13156 HWY 105 E | | | CUT N SHOOT | TX | 77303 | |
| MASTER PUMPS AND EQUIPMENT CORPORAT | PO BOX 678483 | | | DALLAS | TX | 75267-8483 | |
| MASTERS, MAX A | Redacted | | | Redacted | | | |

Seventy Seven Finance Inc., et al.
Consolidated List of Creditors

| Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|------|----------|----------|----------|------|-------|-----|---------|
| MASTON, JOSHUA K | Redacted | | | Redacted | | | |
| MATA, JOSE G | Redacted | | | Redacted | | | |
| MATA SOLIS, JULIO E | Redacted | | | Redacted | | | |
| MATCO-NORCA INC | PO BOX 848560 | | | LOS ANGELES | CA | 90084-8560 | |
| MATERA PAPER COMPANY | PO BOX 200184 | | | SAN ANTONIO | TX | 78220 | |
| MATEX COMPANY | 1215 INDUSTRIAL BLVD | | | KILGORE | TX | 75662 | |
| MATHENA | 3900 S HWY 81 SERVICE RD | | | EL RENO | OK | 73036 | |
| MATHES, RICHARD C | Redacted | | | Redacted | | | |
| MATHESON TRI-GAS INC | PO BOX 347297 | | | PITTSBURGH | PA | 15251-4297 | |
| MATHEWS, JASON P | Redacted | | | Redacted | | | |
| MATHEWS, ROBERT | Redacted | | | Redacted | | | |
| MATHIS, BRODERICK L | Redacted | | | Redacted | | | |
| MATHIS, GRADY P | Redacted | | | Redacted | | | |
| MATHIS, STEVEN E | Redacted | | | Redacted | | | |
| MATHIS, TROY D | Redacted | | | Redacted | | | |
| MATHIS BROTHERS FURNITURE | 234 QUADRUM DR | | | OKLAHOMA CITY | OK | 73108 | |
| MATLOCK, JOHNNY R | Redacted | | | Redacted | | | |
| MATTCO MANUFACTURING INC | 12000 EASTEX FREEWAY | | | HOUSTON | TX | 77039 | |
| MATTESON, ERIC J | Redacted | | | Redacted | | | |
| MATTHEWS, CHRISTOPHER M | Redacted | | | Redacted | | | |
| MATTHEWS, DARRICK R | Redacted | | | Redacted | | | |
| MATTHEWS, RICHARD E | Redacted | | | Redacted | | | |
| MATTHEWS, STEVEN M | Redacted | | | Redacted | | | |
| MATTOX, EXCEDRIC T | Redacted | | | Redacted | | | |
| MAUK, TAMARA D | Redacted | | | Redacted | | | |
| MAURER, BRETT A | Redacted | | | Redacted | | | |
| MAURER, ROBERT B | Redacted | | | Redacted | | | |
| MAURO, ALEXANDER M | Redacted | | | Redacted | | | |
| MAVCO SUPPLY | 114 GRIGSBY | | | BOSSIER CITY | LA | 71112 | |
| MAVERICK AGGREGATES INC | C/O INTERSTATE BILLING SERVICE | PO BOX 2214 | | DECATUR | AL | 35609-2214 | |
| MAVERICK TECHNOLOGIES LLC | 265 ADMIRAL TROST RD PO BOX 470 | | | COLUMBIA | IL | 62236 | |
| MAVERICK TECHNOLOGIES LLC | 8491 SOULTION CENTER | | | CHICAGO | IL | 60677 | |
| MAXHIMER, CRYSTAL M | Redacted | | | Redacted | | | |
| MAXIMO, JOSEPH K | Redacted | | | Redacted | | | |
| MAXUM ENTERPRISES LLC | 777 MAIN STREET SUITE 2000 | | | FORT WORTH | TX | 76102 | |
| MAXWELL, JAKE L | Redacted | | | Redacted | | | |
| MAXWELL, JOHN CHARLES | Redacted | | | Redacted | | | |
| MAY, DENNIS L | Redacted | | | Redacted | | | |
| MAY, JOSEPH N | Redacted | | | Redacted | | | |
| MAY, MATTHEW T | Redacted | | | Redacted | | | |
| MAY, PRENTICE L | Redacted | | | Redacted | | | |
| MAYER, BENJAMIN | Redacted | | | Redacted | | | |
| MAYER BROWN LLP | 230 S LASALLE ST | | | CHICAGO | IL | 60604-1404 | |
| MAYES, DESHAUN D | Redacted | | | Redacted | | | |
| MAYES, KENDALL B | Redacted | | | Redacted | | | |
| MAYES, MICHAEL P | Redacted | | | Redacted | | | |
| MAYFIELD, RICHARD D | Redacted | | | Redacted | | | |
| MAYHAN FABRICATORS INC | 7525 US HIGHWAY 271 S | | | GILMORE | TX | 75645-7795 | |
| MAYHAN FABRICATORS INC | PO BOX 700 | | | GILMER | TX | 75644 | |
| MAYHEW, MATTHEW P | Redacted | | | Redacted | | | |
| MAYLE, ANTHONY J | Redacted | | | Redacted | | | |
| MAYLE, MITCHELL S | Redacted | | | Redacted | | | |
| MAYNARD, DAVID R | Redacted | | | Redacted | | | |
| MAYO, RYAN S | Redacted | | | Redacted | | | |
| MAYO, SHAWN K | Redacted | | | Redacted | | | |
| MAYS WELDING SERVICE INC | PO BOX 597 | | | COTULLA | TX | 78014-0597 | |

Seventy Seven Finance Inc., et al.
Consolidated List of Creditors

| Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|------|----------|----------|----------|------|-------|-----|---------|
| MAZZELLA LIFTING TECHNOLOGIES | PO BOX 637435 | | | CINCINNATI | OH | 45263-7435 | |
| MBI ENERGY LOGISTICS LLC | 12980 35TH ST SW PO BOX 458 | | | BELFIELD | ND | 58622 | |
| MBI ENERGY LOGISTICS LLC | PO BOX 912524 | | | DENVER | CO | 80291-2524 | |
| MC WELDING LLC | 57 GAMBLE RD | | | MORGANTOWN | WV | 26501 | |
| MCADA, CHAD R | Redacted | | | Redacted | | | |
| MCADAMS, DANIEL C | Redacted | | | Redacted | | | |
| MCADOO, JONATHAN G | Redacted | | | Redacted | | | |
| MCAFEE, SEAN C | Redacted | | | Redacted | | | |
| MCAFEE & TAFT | 211 NORTH ROBINSON | SUITE 1000 | | OKLAHOMA CITY | OK | 73102-7103 | |
| MCALISTER, CAMERON C | Redacted | | | Redacted | | | |
| MCANARNEY, FRANCIS P | Redacted | | | Redacted | | | |
| MCARTHUR, HAROLD | Redacted | | | Redacted | | | |
| MCATEE, KATHY A | Redacted | | | Redacted | | | |
| MCBEE, KEVIN | Redacted | | | Redacted | | | |
| MCBLAIR, BERT H | Redacted | | | Redacted | | | |
| MCBRIDE, STEVE R | Redacted | | | Redacted | | | |
| MCBRIDE, VIKKI L | Redacted | | | Redacted | | | |
| MCBRIDE CLINIC INC | PO BOX 268981 | | | OKLAHOMA CITY | OK | 73126 | |
| MCCAIG, LUKE C | Redacted | | | Redacted | | | |
| MCCAIN, CHRIS A | Redacted | | | Redacted | | | |
| MCCALMAN, JOHNATHAN C | Redacted | | | Redacted | | | |
| MCCALMONT, JUSTIN A | Redacted | | | Redacted | | | |
| MCCAMBRIDGE, THOMAS W | Redacted | | | Redacted | | | |
| MCCANDLESS, ZACHARY J | Redacted | | | Redacted | | | |
| MCCARTHEY, BRANDON L | Redacted | | | Redacted | | | |
| MCCARTHY, CHANCE T | Redacted | | | Redacted | | | |
| MCCARTHY TIRE SERVICE COMPANY | PO BOX 1125 | | | WILKES-BARRE | PA | 18703-1125 | |
| MCCARTNEY, JASON L | Redacted | | | Redacted | | | |
| MCCARTY, DAKOTA J | Redacted | | | Redacted | | | |
| MCCARTY, JOSEPH P | Redacted | | | Redacted | | | |
| MCCARTY, ROBIE K | Redacted | | | Redacted | | | |
| MCCARTY EQUIPMENT CO LTD | DEPT 207 PO BOX 4346 | | | HOUSTON | TX | 77210-4346 | |
| MCCASKILL, SAMMY R | Redacted | | | Redacted | | | |
| MCCASKILL, SEAN L | Redacted | | | Redacted | | | |
| MCCASLAND, ROY A | Redacted | | | Redacted | | | |
| MCCLAIN, JACOB W | Redacted | | | Redacted | | | |
| MCCLAIN, MICHEAL | Redacted | | | Redacted | | | |
| MCCLAIN COUNTY COURT CLERK | 121 N 2ND STREET SUITE 231 | | | PURCELL | OK | 73080 | |
| MCCLANAHAN, ERIC V | Redacted | | | Redacted | | | |
| MCCLARY, WILLIAM T | Redacted | | | Redacted | | | |
| MCCLEES, DILLON C | Redacted | | | Redacted | | | |
| MCCLELLAND, RAY A | Redacted | | | Redacted | | | |
| MCCLENDON, JOSEPH M | Redacted | | | Redacted | | | |
| MCCLURE, ALAN S | Redacted | | | Redacted | | | |
| MCCLURE, MICHAEL D | Redacted | | | Redacted | | | |
| MCCONATHY SPECIALTY & SUPPLY INC | 868 SOUTH MORGAN ROAD | | | BLANCHARD | OK | 73010-4415 | |
| MCCONNELL, BRYEN R | Redacted | | | Redacted | | | |
| MCCONNELL, DARREN W | Redacted | | | Redacted | | | |
| MCCOOL, CHAD L | Redacted | | | Redacted | | | |
| MCCORKLE TRUCK LINE INC | 2132 SE 18TH STREET | | | OKLAHOMA CITY | OK | 73129 | |
| MCCORMACK, CHRIS D | Redacted | | | Redacted | | | |
| MCCORMACK, SHAYNE L | Redacted | | | Redacted | | | |
| MCCORMICK, ANDREW M | Redacted | | | Redacted | | | |
| MCCOY, ANTWUAN D | Redacted | | | Redacted | | | |
| MCCOY, DUSTY A | Redacted | | | Redacted | | | |
| MCCOY, LARRY W | Redacted | | | Redacted | | | |

Seventy Seven Finance Inc., et al.
Consolidated List of Creditors

| Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|------|----------|----------|----------|------|-------|-----|---------|
| MCCOY, LOUIS | Redacted | | | Redacted | | | |
| MCCOY, TOMMY A | Redacted | | | Redacted | | | |
| MCCRACKEN, JARED L | Redacted | | | Redacted | | | |
| MCCRAW, BILLY M | Redacted | | | Redacted | | | |
| MCCRIGHT, MATTHEW J | Redacted | | | Redacted | | | |
| MCCUE, ROBERT | Redacted | | | Redacted | | | |
| MCCULLAR & SONS WELDING | 36 S ESPUELA | | | LAKE AUTHUR | NM | 88253 | |
| MCCULLOUGH, DUANE K | Redacted | | | Redacted | | | |
| MCCULLOUGH, EDWARD J | Redacted | | | Redacted | | | |
| MCCULLOUGH, JOHN O | Redacted | | | Redacted | | | |
| MCCULLOUGH, PAUL D | Redacted | | | Redacted | | | |
| MCCULLOUGH, TIMMY L | Redacted | | | Redacted | | | |
| MCDADE, KIP | Redacted | | | Redacted | | | |
| MCDANIEL, JAMES M | Redacted | | | Redacted | | | |
| MCDANIEL, MICHAEL S | Redacted | | | Redacted | | | |
| MCDANIEL, MILES D | Redacted | | | Redacted | | | |
| MCDANIEL, ROBBIE L | Redacted | | | Redacted | | | |
| MCDANIEL, ROBERT A | Redacted | | | Redacted | | | |
| MCDANIEL, TERRY E | Redacted | | | Redacted | | | |
| MCDANIEL TRUCKING INC | 2365 ELM TREE LANE | | | BLANCHARD | OK | 73010 | |
| MCDANIELS, MATTHEW J | Redacted | | | Redacted | | | |
| MCDAUGALE, DUSTIN R | Redacted | | | Redacted | | | |
| MCDONALD, BRYAN A | Redacted | | | Redacted | | | |
| MCDONALD, DAVID C | Redacted | | | Redacted | | | |
| MCDONALD, FLOYD W | Redacted | | | Redacted | | | |
| MCDONALD, MARK D | Redacted | | | Redacted | | | |
| MCDONALD, ROBERT A | Redacted | | | Redacted | | | |
| MCDOUGALL GARCIA, JAIME L | Redacted | | | Redacted | | | |
| MCDOWELL, LISA A | Redacted | | | Redacted | | | |
| MCELDUFF, FRANK D | Redacted | | | Redacted | | | |
| MCELFRESH, CLINTON E | Redacted | | | Redacted | | | |
| MCELROY, TYLER W | Redacted | | | Redacted | | | |
| MCFADDEN, RAY E | Redacted | | | Redacted | | | |
| MCFALL, SUNNY R | Redacted | | | Redacted | | | |
| MCFARLAND, JOHN H | Redacted | | | Redacted | | | |
| MCFARLAND, ZANE A | Redacted | | | Redacted | | | |
| MCFARLIN, DARREN L | Redacted | | | Redacted | | | |
| MCGAHA, JUSTIN L | Redacted | | | Redacted | | | |
| MCGEE, KEVIN D | Redacted | | | Redacted | | | |
| MCGEE, STEVEN M | Redacted | | | Redacted | | | |
| MCGEHEE, JEFFREY K | Redacted | | | Redacted | | | |
| MCGILL, MONICA L | Redacted | | | Redacted | | | |
| MCGINNIS, PAUL M | Redacted | | | Redacted | | | |
| MCGREGOR, CODY A | Redacted | | | Redacted | | | |
| MCGREGOR, DAVID C | Redacted | | | Redacted | | | |
| MCGREGOR, STEVEN R | Redacted | | | Redacted | | | |
| MCGREW, JAY P | Redacted | | | Redacted | | | |
| MCGUIRE, COREY R | Redacted | | | Redacted | | | |
| MCGUIRE, DILLON | Redacted | | | Redacted | | | |
| MCGUIRE, MICHAEL B | Redacted | | | Redacted | | | |
| MCGUIRE, MICHAEL D | Redacted | | | Redacted | | | |
| MCGUIRE, RICHARD L | Redacted | | | Redacted | | | |
| MCGUIRE, RICHARD W | Redacted | | | Redacted | | | |
| MCGUIRE, TRACY M | Redacted | | | Redacted | | | |
| MCGUYRT, CODY M | Redacted | | | Redacted | | | |
| MCINTOSH, AUDEINA M | Redacted | | | Redacted | | | |

Seventy Seven Finance Inc., et al.
Consolidated List of Creditors

| Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|------|----------|----------|----------|------|-------|-----|---------|
| MCINTYRE, GREGORY L | Redacted | | | Redacted | | | |
| MCINTYRE, REGINALD D | Redacted | | | Redacted | | | |
| MCIVER, GREGORY A | Redacted | | | Redacted | | | |
| MCJUNKIN REDMAN CORPORATION | PO BOX 204392 | | | DALLAS | TX | 75320 | |
| MCJUNKINS, ERIC L | Redacted | | | Redacted | | | |
| MCKAMIE, BILLY | Redacted | | | Redacted | | | |
| MCKAMIE, BRANDON C | Redacted | | | Redacted | | | |
| MCKAMIE, DENNIS G | Redacted | | | Redacted | | | |
| MCKAY, JASEN S | Redacted | | | Redacted | | | |
| MCKAY FORD LINCOLN MERCURY | 3119 WILLIAMS AVE | | | WOODWARD | OK | 73801 | |
| MCKEAG MAINTENANCE SERVICES | 3600 WETZEL ST | | | WHEELING | WV | 26003 | |
| MCKEAN PLUMBING HEATING & SUPPLY | 468 WEST CHESTNUT STREET | | | WASHINGTON | PA | 15301 | |
| MCKEE, CHRISTOPHER R | Redacted | | | Redacted | | | |
| MCKEE, NATHAN A | Redacted | | | Redacted | | | |
| MCKEE, THOMAS R | Redacted | | | Redacted | | | |
| MCKELLAR, CLIFTON B | Redacted | | | Redacted | | | |
| MCKELVEY, BRETT W | Redacted | | | Redacted | | | |
| MCKELVEY, JOSEPH D | Redacted | | | Redacted | | | |
| MCKENZIE, LUCAS P | Redacted | | | Redacted | | | |
| MCKENZIE, RYAN N | Redacted | | | Redacted | | | |
| MCKENZIE COUNTY RURAL WATER SYSTEM | 201 5TH ST NW STE 1456 | | | WATFORD CITY | ND | 58854 | |
| MCKIBBON, CHRISTOPHER W | Redacted | | | Redacted | | | |
| MCKIM, PATRICK W | Redacted | | | Redacted | | | |
| MCKINNEY, ERIC A | Redacted | | | Redacted | | | |
| MCKINNEY, GEORGE C | Redacted | | | Redacted | | | |
| MCKINNEY, JOSHUA M | Redacted | | | Redacted | | | |
| MCKINNEY, JUSTIN W | Redacted | | | Redacted | | | |
| MCKINNEY, MICHELE L | Redacted | | | Redacted | | | |
| MCLAIN, MELANIE L | Redacted | | | Redacted | | | |
| MCLAUGHLIN, BOBBY J | Redacted | | | Redacted | | | |
| MCLAUGHLIN, JEFFREY A | Redacted | | | Redacted | | | |
| MCLEMORE, ADAM M | Redacted | | | Redacted | | | |
| MCLENDON, DERREK J | Redacted | | | Redacted | | | |
| MCLEOD, KEITH D | Redacted | | | Redacted | | | |
| MCLOUD, JERAMY L | Redacted | | | Redacted | | | |
| MCMAHON, JAMES J | Redacted | | | Redacted | | | |
| MCMAHON, MATTHEW C | Redacted | | | Redacted | | | |
| MCMASTER CARR SUPPLY COMPANY | PO BOX 7690 | | | CHICAGO | IL | 60680-7690 | |
| MCMILLAN, DANA C | Redacted | | | Redacted | | | |
| MCMILLEN, BRIAN E | Redacted | | | Redacted | | | |
| MCMILLIN, MATHEW A | Redacted | | | Redacted | | | |
| MCMILLION, DAVID D | Redacted | | | Redacted | | | |
| MCMULLEN, NATHAN A | Redacted | | | Redacted | | | |
| MCMULLEN COUNTY TAX OFFICE | ATTN BESSILIA GUERRERO | PO BOX 38 510 RIVER STREET | | TILDEN | TX | 78072 | |
| MCMULLEN COUNTY W.C.I.D. | 199 RECREATION ROAD 8 | | | CALLIHAM | TX | 78007-2501 | |
| MCMURRAY, CRAIG J | Redacted | | | Redacted | | | |
| MCNAMARA, JOHN A | Redacted | | | Redacted | | | |
| MCNATTS LUMBER L.L.C. | 2101 VICTORY DR | | | MARSHALL | TX | 75670 | |
| MCNAYR, KYLE P | Redacted | | | Redacted | | | |
| MCNEELY, CHADWICK S | Redacted | | | Redacted | | | |
| MCNEELY, MARTIN R | Redacted | | | Redacted | | | |
| MCNEESE FITZGERALD ASSOCIATES | 300 NW 62ND ST | | | OKLAHOMA CITY | OK | 73118-7417 | |
| MCNEILL, DAVID E | Redacted | | | Redacted | | | |
| MCPECK, BRET A | Redacted | | | Redacted | | | |
| MCPHERSON, BOBBY D | Redacted | | | Redacted | | | |
| MCPHERSON, RICHARD N | Redacted | | | Redacted | | | |

Seventh Seven Finance Inc., et al.
Consolidated List of Creditors

| Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|
| MCQUEEN, MITCHELL K | Redacted | | | Redacted | | | |
| MCQUIGGAN, JASON H | Redacted | | | Redacted | | | |
| MCQUIGGAN, KRISTOPHER L | Redacted | | | Redacted | | | |
| MCREYNOLDS, JONATHAN L | Redacted | | | Redacted | | | |
| MCSWAIN, ALLEN J | Redacted | | | Redacted | | | |
| MCVEA, THOMAS J | Redacted | | | Redacted | | | |
| MCWILLIAMS, EARL L | Redacted | | | Redacted | | | |
| MEACHAM, BRENDON | Redacted | | | Redacted | | | |
| MEAD, CHARLES J | Redacted | | | Redacted | | | |
| MEADOR, DAKOTA D | Redacted | | | Redacted | | | |
| MEADORS, JIMMY R | Redacted | | | Redacted | | | |
| MEANS, BRANT K | Redacted | | | Redacted | | | |
| MEANS, CHRISTOPHER C | Redacted | | | Redacted | | | |
| MEASE, JOHN | Redacted | | | Redacted | | | |
| MECHANICAL INNOVATION | 1200 PINE DR | | | EDMOND | OK | 73034 | |
| MECOM, ROBERT D | Redacted | | | Redacted | | | |
| MECUM, ERIC B | Redacted | | | Redacted | | | |
| MEDCALF, MICHAEL | Redacted | | | Redacted | | | |
| MEDELEZ, JULIO | Redacted | | | Redacted | | | |
| MEDER, DEREK L | Redacted | | | Redacted | | | |
| MEDEXPRESS URGENT CARE PC PA | PO BOX 7964 | | | BELFAST | ME | 04915-7900 | |
| MEDEXPRESS URGENT CARE PC WV | PO BOX 7959 | | | BELFAST | ME | 04915-7900 | |
| MEDIANT COMMUNICATIONS LLC | PO BOX 29976 | | | NEW YORK | NY | 10087-9976 | |
| MEDIASTREAM | PO BOX 182245 | | | COLUMBUS | OH | 43218-2245 | |
| MEDIC FIRST AID INTERNATIONAL | PO BOX 809298 | | | CHICAGO | IL | 60680-9298 | |
| MEDINA, DANIEL P | Redacted | | | Redacted | | | |
| MEDINA, GUADALUPE | Redacted | | | Redacted | | | |
| MEDINA, JOHN B | Redacted | | | Redacted | | | |
| MEDINA, SALVADOR | Redacted | | | Redacted | | | |
| MEDINA, STEVEN E | Redacted | | | Redacted | | | |
| MEDINA ELECTRIC COOPERATIVE | 237 Hwy 173 North | | | Hondo | TX | 78861 | |
| MEDINA ELECTRIC COOPERATIVE | PO BOX 370 | | | HONDO | TX | 78861-0370 | |
| MEDINA QUEZADA, ELIAS | Redacted | | | Redacted | | | |
| MEDINA-QUEZADA, JESUS M | Redacted | | | Redacted | | | |
| MEDLEY, TYWRON C | Redacted | | | Redacted | | | |
| MEDLEY MATERIAL HANDLING CO | PO BOX 26706 | | | OKLAHOMA CITY | OK | 73126 | |
| MEDOW, STEVE G | Redacted | | | Redacted | | | |
| MEDSAFE | PO BOX 1929 | | | MARSHALL | TX | 75671 | |
| MEE MEE HOGE & EPPERSON PLLP | 1900 NW EXPRESSWAY | SUITE 1400 | | OKLAHOMA CITY | OK | 73118 | |
| MEEK, ROY L | Redacted | | | Redacted | | | |
| MEGA FLUIDLINE PRODUCTS INC | 425 KENNEDY RD | | | AKRON | OH | 44305 | |
| MEGADYNE SERVICES COMPANY | PO DRAWER G | | | KERMIT | TX | 79745 | |
| MEGALODON SERVICES INC | C/O GATEWAY COMMERCIAL FINANCE | PO BOX 1000 DEPT 996 | | MEMPHIS | TN | 38148-0996 | |
| MEGLI, DERRICK J | Redacted | | | Redacted | | | |
| MEHAFFEY, MICHAEL J | Redacted | | | Redacted | | | |
| MEHARG, EDDIE D | Redacted | | | Redacted | | | |
| MEIER, KENZI | Redacted | | | Redacted | | | |
| MEIKRANTZ, JAMES L | Redacted | | | Redacted | | | |
| MEINE, TIMOTHY E | Redacted | | | Redacted | | | |
| MEJIA, NELSON G | Redacted | | | Redacted | | | |
| MEJIA, WILLIAM T | Redacted | | | Redacted | | | |
| MEL SPARKS DESIGNS INC | PO BOX 1306 | | | NORMAN | OK | 73070 | |
| MELLEN, PAUL | Redacted | | | Redacted | | | |
| MELLICK, PAMELA M | Redacted | | | Redacted | | | |
| MELLO, DAVID A | Redacted | | | Redacted | | | |
| MELS TRUCK SERVICE INC | 373 NORTHPOINTE INDUSTRIAL PRK | | | BRUCETON MILLS | WV | 26525 | |

Seventy Seven Finance Inc., et al.
Consolidated List of Creditors

| Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|------|----------|----------|----------|------|-------|-----|---------|
| MELSON, DANIEL E | Redacted | | | Redacted | | | |
| MELTON, DOUGLAS T | Redacted | | | Redacted | | | |
| MELTON, WAYLAN D | Redacted | | | Redacted | | | |
| MELVIN, MICHAEL D | Redacted | | | Redacted | | | |
| MELZER, CHRISTOPHER R | Redacted | | | Redacted | | | |
| MEMORIAL HOSPITAL INC OF TOWAN | PO BOX 90 | | | DANVILLE | PA | 17821-0090 | |
| MENA, CARLOS A | Redacted | | | Redacted | | | |
| MENARD, CHRISTIAN R | Redacted | | | Redacted | | | |
| MENCHACA, EDWARD | Redacted | | | Redacted | | | |
| MENCZYWOR, RAYMOND S | Redacted | | | Redacted | | | |
| MENDEZ, ANGEL | Redacted | | | Redacted | | | |
| MENDEZ, DAVID | Redacted | | | Redacted | | | |
| MENDEZ, EUGENIO | Redacted | | | Redacted | | | |
| MENDEZ, JESUS D | Redacted | | | Redacted | | | |
| MENDEZ, MICHAEL A | Redacted | | | Redacted | | | |
| MENDEZ, RUBEN G | Redacted | | | Redacted | | | |
| MENDOZA, EDGAR O | Redacted | | | Redacted | | | |
| MENDOZA, FIDEL R | Redacted | | | Redacted | | | |
| MENDOZA, ISRAEL | Redacted | | | Redacted | | | |
| MENDOZA, JESUS | Redacted | | | Redacted | | | |
| MENDOZA, JOSE R | Redacted | | | Redacted | | | |
| MENDOZA, MARIO A | Redacted | | | Redacted | | | |
| MENDOZA, MARIO F | Redacted | | | Redacted | | | |
| MENDOZA, MICHAEL A | Redacted | | | Redacted | | | |
| MENDOZA, PAUL S | Redacted | | | Redacted | | | |
| MENEAR, TRAVIS J | Redacted | | | Redacted | | | |
| MENEGAY, RYAN T | Redacted | | | Redacted | | | |
| MENGES, JOHN C | Redacted | | | Redacted | | | |
| MENGES, WESLEY S | Redacted | | | Redacted | | | |
| MENJARES, MARIO J | Redacted | | | Redacted | | | |
| MERCADO, DANIEL | Redacted | | | Redacted | | | |
| MERCADO, GEORGE S | Redacted | | | Redacted | | | |
| MERCATORIS, SHAWN | Redacted | | | Redacted | | | |
| MERCEDES BENZ OF BOERNE | 31445 INTERSTATE 10 WEST | | | BOERNE | TX | 78006 | |
| MERCER, TIMOTHY K | Redacted | | | Redacted | | | |
| MERCER | PO BOX 730212 | | | DALLAS | TX | 75373-0212 | |
| MERCER VALVE CO INC | PO BOX 270970 | | | OKLAHOMA CITY | OK | 73137 | |
| MERCY HEALTH FOUNDATION ELRENO | 4300 W MEMORIAL RD | | | OKLAHOMA CITY | OK | 73120 | |
| MEREDITH, AARON T | Redacted | | | Redacted | | | |
| MERGE MOBILE INC | 224 AVENIDA DEL MAR SUITE D | | | SAN CLEMENTE | CA | 92672 | |
| MERINO, ABRAHAM | Redacted | | | Redacted | | | |
| MERINO, RAUL | Redacted | | | Redacted | | | |
| MERINO RUIZ, DIEGO A | Redacted | | | Redacted | | | |
| MERIT ADVISORS LLC | PO BOX 330 | | | GAINESVILLE | TX | 76241 | |
| MERKLEY, BRETT J | Redacted | | | Redacted | | | |
| MERKLEY, GEORGE R | Redacted | | | Redacted | | | |
| MERLING, JEREMY D | Redacted | | | Redacted | | | |
| MERRILL, JONATHAN L | Redacted | | | Redacted | | | |
| MERRILL COMMUNICATIONS LLC | CM-9638 | | | ST PAUL | MN | 55170-9638 | |
| MERRILL LYNCH | ONE LEADERSHIP SQUARE | 211 N ROBINSON STE 1800 | | OKLAHOMA CITY | OK | 73102 | |
| MERRIMAC MANUFACTURING INC | PO BOX 203325 | | | DALLAS | TX | 75230-3325 | |
| MERRIMAN, COLBY L | Redacted | | | Redacted | | | |
| MERRITT, BETTY A | Redacted | | | Redacted | | | |
| MERRITT, EDGAR J | Redacted | | | Redacted | | | |
| MERRITT, JOSHUA L | Redacted | | | Redacted | | | |
| MERRITT, KEVIN G | Redacted | | | Redacted | | | |

Seventy Seven Finance Inc., et al.
Consolidated List of Creditors

| Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|------|----------|----------|----------|------|-------|-----|---------|
| MERRITT, MICHAEL D | Redacted | | | Redacted | | | |
| MERRITT, SAMUEL T | Redacted | | | Redacted | | | |
| MERTZ MANUFACTURING INC | 1701 N WAVERLY | | | PONCA CITY | OK | 74601 | |
| MERTZ MANUFACTURING INC | PO BOX 150 | | | PONCA CITY | OK | 74602 | |
| MESHELL, HERMAN L | Redacted | | | Redacted | | | |
| MESHELL WELDING | PO BOX 77 | | | DEVINE | TX | 78016 | |
| MESKO, CONNIE L | Redacted | | | Redacted | | | |
| MESO INC | 15367 STATE ROUTE 170 | | | EAST LIVERPOOL | OH | 43920 | |
| MESO INC | PO BOX 2626 | | | EAST LIVERPOOL | OH | 43920 | |
| MESSER, DEXTER M | Redacted | | | Redacted | | | |
| MESSERSMITH, RAYMOND D | Redacted | | | Redacted | | | |
| METALS USA PLATES AND SHAPES SOUTHC | PO BOX 676456 | | | DALLAS | TX | 75267-6456 | |
| METCALF, ANDREA L | Redacted | | | Redacted | | | |
| METHOD ONE COMMUNICATIONS LLC | PO BOX 12230 | | | CHARLESTON | WV | 25302 | |
| METRO FORD OF OKC | 2800 W I44 SERVICE RD | | | OKLAHOMA CITY | OK | 73112 | |
| METROPLEX RIG MOVERS | PO BOX 170086 | | | IRVING | TX | 75017-0086 | |
| METZER & AUSTIN PLLC | 1 SOUTH BROADWAY | SUITE 100 | | EDMOND | OK | 73034 | |
| METZGER, JASON M | Redacted | | | Redacted | | | |
| MEWBOURNE OIL COMPANY | PO BOX 7698 | | | TYLER | TX | 75711 | |
| MEYER, JONAS H | Redacted | | | Redacted | | | |
| MEYER, MARK A | Redacted | | | Redacted | | | |
| MEYER, PADEN | Redacted | | | Redacted | | | |
| MEYER SERVICE COMPANY | 6733 LEOPARD ST | | | CORPUS CHRISTI | TX | 78409 | |
| MEYERS, BRITTANY A | Redacted | | | Redacted | | | |
| MEYERS, TROY | Redacted | | | Redacted | | | |
| MG CLEANERS LLC | PO BOX 196 | | | CARTHAGE | TX | 75633-0196 | |
| MHC KENWORTH - ODESSA | PO BOX 879269 | | | KANSAS CITY | MO | 64187-9269 | |
| MHC KENWORTH FORT WORTH | 7200 W I40 SERVICE ROAD | | | OKLAHOMA CITY | OK | 73128 | |
| MHC KENWORTH LONGVIEW | 7200 W I40 SERVICE RD | | | OKLAHOMA CITY | OK | 73128 | |
| MHC KENWORTH OKLAHOMA CITY | 7200 W I40 SERVICE RD | | | OKLAHOMA CITY | OK | 73128 | |
| MHC TRUCK LEASING | PO BOX 879269 | | | KANSAS CITY | KS | 64187-9269 | |
| MHS LICENSING | | | | | | | |
| MI SWACO | PO BOX 732135 | | | DALLAS | TX | 75373-2135 | |
| MICHAEL, TIMOTHY L | Redacted | | | Redacted | | | |
| MICHAEL BLAGG | 1203 N MARKWELL AVE | | | OKLAHOMA CITY | OK | 73127 | |
| MICHAEL LORUSE | 3112 N GRAND BLVD | | | OKLAHOMA CITY | OK | 73112 | |
| MICHAELS, ROBERT P | Redacted | | | Redacted | | | |
| MICHAUD, JASON | Redacted | | | Redacted | | | |
| MICHEAL COREY | 72659 UNIONTOWN FLUSHING RD | | | FLUSHING | OH | 43977 | |
| MICHEL ENERGY SERVICES LLC | SECURITY BUSINESS CAPITAL LLC | MICHEL ENERGY SERVICES LLC | | MIDLAND | TX | 79711 | |
| MICHELIN NORTH AMERICA INC | PO BOX 100860 | | | ATLANTA | GA | 30384 | |
| MICHELS, CRISTOFOR G | Redacted | | | Redacted | | | |
| MICHIGAN DEPT OF TREASURY | PO BOX 30803 | | | LANSING | MI | 48909 | |
| MICK, JEROME W | Redacted | | | Redacted | | | |
| MICK, KEVIN C | Redacted | | | Redacted | | | |
| MICROAGE | PO BOX 2941 | | | PHOENIX | AZ | 85062-2941 | |
| MICRON EAGLE HYDRAULICS INC | 1291 N POST OAK RD STE 170 | | | HOUSTON | TX | 77055 | |
| MICROSOFT CORPORATION | C/O BANK OF AMERICA | 1950 N STEMMONS FWY STE 5010 | | DALLAS | TX | 75207 | |
| MID CONTINENT OILMENS INVITATIONAL | PO BOX 16002 | | | OKLAHOMA CITY | OK | 73113-2002 | |
| MID EAST TRUCK AND TRACTOR SERVICE | PO BOX 30124 | | | EAST CANTON | OH | 44730 | |
| MID SOUTH CONSTRUCTION | 2653 FARM DR | | | EL RENO | OK | 73036 | |
| MID STATE OIL TOOLS | 1934 COMMERCIAL DR | | | MT PLEASANT | MI | 48858 | |
| MID WAY TOOL LLC | 2700 EDINBURGH DR | | | EDMOND | OK | 73013 | |
| MID-AMERICA RIGGING LLC | 303 NORTH VILLA | | | OKLAHOMA CITY | OK | 73107 | |
| MID-CENTRAL ENERGY SERVICES | DEPT 96-0483 | | | OKLAHOMA CITY | OK | 73196-0483 | |
| MIDCO SLING AND CABLE CO | 9101 JOHN CARPENTER FWY | | | DALLAS | TX | 75247 | |

Seventy Seven Finance Inc., et al.
Consolidated List of Creditors

| Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|------|----------|----------|----------|------|-------|-----|---------|
| MID-COAST ELECTRIC SUPPLY INC | 3354 NACOGDOCHES RD | | | SAN ANTONIO | TX | 78217 | |
| MIDCON COMPRESSION LLC | PO BOX 18496 | | | OKLAHOMA CITY | OK | 73154 | |
| MID-CONTINENT SAFETY | PO BOX 201791 | | | DALLAS | TX | 75320-1791 | |
| MIDDLETON, AUTUMN D | Redacted | | | Redacted | | | |
| MIDDLETON, ERIC N | Redacted | | | Redacted | | | |
| MIDDLETON, TREY R | Redacted | | | Redacted | | | |
| MIDLAND ROCKHOUNDS BASEBALL CLUB | | | | | | | |
| MID-STATE OCCUPATIONAL HEALTH SERVI | 2605 REACH RD | | | WILLIAMSPORT | PA | 17701 | |
| MIDWAY HOLDINGS LLC | PO BOX 340069 | | | AUSTIN | TX | 78734 | |
| Midway Holdings, LLC | Christian Alvarado | P.O. Box 340069 | | Austin | TX | 78734 | |
| MIDWEST DECALS LLC | 510 N BEACON PLACE | | | OKLAHOMA CITY | OK | 73127 | |
| MIDWEST HOSE & SPECIALTY INC | PO BOX 96558 | | | OKLAHOMA CITY | OK | 73143-6558 | |
| MIDWEST TRANS LOAD LLC | 7808 BANGERT LN | | | EDWARDSVILLE | IL | 62025 | |
| MIDWESTERN PIPELINE PRODUCTS | PO BOX 268860 | | | OKLAHOMA CITY | OK | 73126-8860 | |
| M-IE SUPPLY LLC | PO BOX 23806 | | | NEW ORLEANS | LA | 70183 | |
| MIGL, WILLIAM | Redacted | | | Redacted | | | |
| MIKE JORDAN CO LLC | 6305 SOUTH CLIFF DRIVE | | | FORT SMITH | AR | 72903 | |
| MIKE SULLIVAN - TAX ASSESSOR-COLLEC | PO BOX 3547 | | | HOUSTON | TX | 77253-3547 | |
| MIKES CORNER SHOE STORE | 300 NORTH WASHINGTON | | | MARSHALL | TX | 75670 | |
| MIKES MECHANICAL AND WELDING LLC | 654 COUNTY RD 1548 | | | CENTER | TX | 75935 | |
| MILES, ISAAC N | Redacted | | | Redacted | | | |
| MILLARD, JUSTIN S | Redacted | | | Redacted | | | |
| MILLER, ALLEN J | Redacted | | | Redacted | | | |
| MILLER, BARBARA J | Redacted | | | Redacted | | | |
| MILLER, BENJAMIN M | Redacted | | | Redacted | | | |
| MILLER, BRAD O | Redacted | | | Redacted | | | |
| MILLER, BRIAN S | Redacted | | | Redacted | | | |
| MILLER, BRYAN C | Redacted | | | Redacted | | | |
| MILLER, CARLOS L | Redacted | | | Redacted | | | |
| MILLER, CLARENCE | Redacted | | | Redacted | | | |
| MILLER, DAVID G | Redacted | | | Redacted | | | |
| MILLER, DEREK W | Redacted | | | Redacted | | | |
| MILLER, FINLEY E | Redacted | | | Redacted | | | |
| MILLER, FORREST A | Redacted | | | Redacted | | | |
| MILLER, GLENN D | Redacted | | | Redacted | | | |
| MILLER, GREGG L | Redacted | | | Redacted | | | |
| MILLER, GREGORY A | Redacted | | | Redacted | | | |
| MILLER, JEFF G | Redacted | | | Redacted | | | |
| MILLER, JOE | Redacted | | | Redacted | | | |
| MILLER, JOHN M | Redacted | | | Redacted | | | |
| MILLER, JOHN R | Redacted | | | Redacted | | | |
| MILLER, JONATHAN E | Redacted | | | Redacted | | | |
| MILLER, JONATHAN L | Redacted | | | Redacted | | | |
| MILLER, JOSHUA L | Redacted | | | Redacted | | | |
| MILLER, JUSTIN L | Redacted | | | Redacted | | | |
| MILLER, KEITH W | Redacted | | | Redacted | | | |
| MILLER, KENNETH A | Redacted | | | Redacted | | | |
| MILLER, KIRBY R | Redacted | | | Redacted | | | |
| MILLER, LARRY RYAN | Redacted | | | Redacted | | | |
| MILLER, MARK D | Redacted | | | Redacted | | | |
| MILLER, MATTHEW J | Redacted | | | Redacted | | | |
| MILLER, MAUREY W | Redacted | | | Redacted | | | |
| MILLER, MAURICE Y | Redacted | | | Redacted | | | |
| MILLER, MEREDITH W | Redacted | | | Redacted | | | |
| MILLER, MICHAEL | Redacted | | | Redacted | | | |
| MILLER, MICHAEL W | Redacted | | | Redacted | | | |

Seventy-Seven Finance Inc., et al.
Consolidated List of Creditors

| Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|------|----------|----------|----------|------|-------|-----|---------|
| MILLER, MOSE D | Redacted | | | Redacted | | | |
| MILLER, NATHAN J | Redacted | | | Redacted | | | |
| MILLER, ROBERT E | Redacted | | | Redacted | | | |
| MILLER, RONALD E | Redacted | | | Redacted | | | |
| MILLER, RONALD G | Redacted | | | Redacted | | | |
| MILLER, SASCHA K | Redacted | | | Redacted | | | |
| MILLER, SHAWN M | Redacted | | | Redacted | | | |
| MILLER, STEVEN M | Redacted | | | Redacted | | | |
| MILLER & COMPANY SANITATION SERVICE | 2400 SHEPLER CHURCH AVE SW | | | CANTON | OH | 44706 | |
| MILLER TIPPENS CONSTRUCTION CO LLC | 36 NE 52ND ST | | | OKLAHOMA CITY | OK | 73105 | |
| MILLER TUBULAR SERVICES LLC | 805 AERO DRIVE | | | SHREVEPORT | LA | 71107 | |
| MILLIKEN, KYLE A | Redacted | | | Redacted | | | |
| MILLS, ANDREW M | Redacted | | | Redacted | | | |
| MILLS, OLIVER B | Redacted | | | Redacted | | | |
| MILLS, STEPHANIE E | Redacted | | | Redacted | | | |
| MILTON, MICHAEL J | Redacted | | | Redacted | | | |
| MIMS STEEL COMPANY | PO BOX 59925 | | | DALLAS | TX | 75229 | |
| MINE R HILLS LLC | C/O LYNN LINTON | 1706 YORK STREET | | BLOOMER | WI | 54724 | |
| MINER, BENJAMIN G | Redacted | | | Redacted | | | |
| MINERAL LAWYERS SOCIETY OF OKLAHOMA | 10TH FLOOR | TWO LEADERSHIP SQUARE | | OKLAHOMA CITY | OK | 73102-7103 | |
| MINES, BOBBY L | Redacted | | | Redacted | | | |
| MINGO MANUFACTURING INCORPORATED | 8091 N 115TH E AVENUE | | | OWASSO | OK | 74055 | |
| MINICK, JAMES B | Redacted | | | Redacted | | | |
| MINING CONSULTANTS LLC | 15770 N DALLAS PKWY | STE 910 BOX 45 | | DALLAS | TX | 75248 | |
| MINMIER, JAMES G | Redacted | | | Redacted | | | |
| MINMIER, RYAN J | Redacted | | | Redacted | | | |
| MINNESOTA LIFE INSURANCE COMPANY | ATTN B2 3761 | 400 ROBERT STREET NORTH | | ST PAUL | MN | 55101-2098 | |
| MINNESOTA REVENUE | MAIL STATION 1250 | | | ST PAUL | MN | 55145-1250 | |
| MINOR, BRICE A | Redacted | | | Redacted | | | |
| MINOR, TABB W | Redacted | | | Redacted | | | |
| MINTER, JESSE L | Redacted | | | Redacted | | | |
| MINTO, MICHAEL D | Redacted | | | Redacted | | | |
| MINTZ, RANDOLPH G | Redacted | | | Redacted | | | |
| MINUTEMAN PRESS | 300 N ANN ARBOR AVE | | | OKLAHOMA CITY | OK | 73127 | |
| MINZAK, STACY K | Redacted | | | Redacted | | | |
| MIRAGLIOS INC | 104 ACCESS ROAD | | | ELK CITY | OK | 73644 | |
| MIRANDA, JORGE R | Redacted | | | Redacted | | | |
| MIRANDA, MARCO E | Redacted | | | Redacted | | | |
| MIRANDA, PEDRO G | Redacted | | | Redacted | | | |
| MIRANDA, ROBERTO | Redacted | | | Redacted | | | |
| MIRANDA, ROGELIO | Redacted | | | Redacted | | | |
| MIRANDA, SANTIAGO | Redacted | | | Redacted | | | |
| MIRELES, DANIEL B | Redacted | | | Redacted | | | |
| MIRELES, HECTOR | Redacted | | | Redacted | | | |
| MISKIMON, BARTHOLOMEUS W | Redacted | | | Redacted | | | |
| MISSION INVESTIGATIONS | PO BOX 160665 | | | SAN ANTONIO | TX | 78280-2865 | |
| MISSION WACO MISSION WORLD INC | 1315 N 15TH ST | | | WACO | TX | 76707-2203 | |
| MISSISSIPPI SAND LLC | 1716 HIDDEN CREEK COURT | SUITE 150 | | ST LOUIS | MO | 63131 | |
| MISSISSIPPI SAND LLC | 1716 HIDDEN CREEK CT SUITE 150 | | | ST LOUIS | MO | 63131 | |
| MISSOURI DEPARTMENT OF REVENUE | PO BOX 700 | | | JEFFERSON CITY | MO | 65105-0700 | |
| MITCHELL, ADAM N | Redacted | | | Redacted | | | |
| MITCHELL, DERRICK L | Redacted | | | Redacted | | | |
| MITCHELL, ERICK R | Redacted | | | Redacted | | | |
| MITCHELL, GLEN K | Redacted | | | Redacted | | | |
| MITCHELL, JOSHUA R | Redacted | | | Redacted | | | |
| MITCHELL, NATHAN | Redacted | | | Redacted | | | |

Seventy Seven Finance Inc., et al.
Consolidated List of Creditors

| Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|------|----------|----------|----------|------|-------|-----|---------|
| MITCHELL, SHELTON K | Redacted | | | Redacted | | | |
| MITCHELL, SIDNEY A | Redacted | | | Redacted | | | |
| MITCHELL, TAUREAN J | Redacted | | | Redacted | | | |
| MITCHELL, TIMOTHY R | Redacted | | | Redacted | | | |
| MITCHELL, TODD E | Redacted | | | Redacted | | | |
| MITCHELL MARTIN INC | 307 W 38TH STREET | SUITE 1305 | | NEW YORK | NY | 10018 | |
| MITRATECH HOLDINGS INC | 5001 PLAZA ON THE LAKE | SUITE 111 | | AUSTIN | TX | 78746 | |
| MITSUI RAIL CAPITAL LLC | 12253 COLLECTIONS CENTER DR | | | CHICAGO | IL | 60693 | |
| MITTER, JASON L | Redacted | | | Redacted | | | |
| MITUZAS, THOMAS E | Redacted | | | Redacted | | | |
| MITWALLI, ROWDA B | Redacted | | | Redacted | | | |
| MIZE, AARON D | Redacted | | | Redacted | | | |
| MK CONTRACTORS INC | 42 COOLBAUGH RD STE 1 | | | WYSOX | PA | 18854 | |
| MLC CAD SYSTEMS | 4625 W WILLIAM CANNON | BUILDING 5 | | AUSTIN | TX | 78749 | |
| MOATS, GEORGE M | Redacted | | | Redacted | | | |
| MOBI WIRELESS MANAGEMENT LLC | DEPT CH 19911 | | | PALATINE | IL | 60055-9911 | |
| MOBILE MODULAR MANAGEMENT CORPORATI | PO BOX 45043 | | | SAN FRANCISCO | CA | 94145-5043 | |
| MOBILE MUD PUMP REPAIR I LTD | 916 N WALKER RD | | | CLEVELAND | TX | 77328 | |
| MOBLEY, CALVIN B | Redacted | | | Redacted | | | |
| MOCK, JEFFREY L | Redacted | | | Redacted | | | |
| MODIS | 701 N BORADWAY SUITE 510 | | | OKLAHOMA CITY | OK | 73102 | |
| MODIS | DEPT CH 10682 | | | PALATINE | IL | 60055 | |
| MOELIS & COMPANY LLC | 399 PARK AVENUE 5TH FLOOR | | | NEW YORK | NY | 10022 | |
| MOELLER, KARI L | Redacted | | | Redacted | | | |
| MOFFAT, MICHAEL A | Redacted | | | Redacted | | | |
| MOFFEIT, MAXWELL J | Redacted | | | Redacted | | | |
| MOLES, KOLBI | Redacted | | | Redacted | | | |
| MOLES, ROWLAND J | Redacted | | | Redacted | | | |
| MOLINA, ARTEMIO | Redacted | | | Redacted | | | |
| MOLINA, HECTOR O | Redacted | | | Redacted | | | |
| MOLINA PARRILLA, JOSE R | Redacted | | | Redacted | | | |
| MOLOCH, MATTHEW R | Redacted | | | Redacted | | | |
| MOMENTIVE SPECIALTY CHEMICALS | 12850 COLLECTION CENTER DR | | | CHICAGO | IL | 60693 | |
| MONAHANS NIPPLE-UP SERVICE | PO BOX 1552 | | | MONAHANS | TX | 79756-1552 | |
| MONCAYO LUJAN, SAUL | Redacted | | | Redacted | | | |
| MONCISBAEZ CALDERON, IVAN | Redacted | | | Redacted | | | |
| MONCUS, TRAVIS M | Redacted | | | Redacted | | | |
| MONDAY, JAMES L | Redacted | | | Redacted | | | |
| MONIGER, ANGELA J | Redacted | | | Redacted | | | |
| MONPOWER | PO BOX 3615 | | | AKRON | OH | 44309-3615 | |
| MONROE, STEPHEN H | Redacted | | | Redacted | | | |
| MONROE, TERRY W | Redacted | | | Redacted | | | |
| MONSTER ENERGY SERVICES LLC | PO BOX 1594 | | | ELK CITY | OK | 73648 | |
| MONSTER HEAVY HAULERS LLC | 222 LEXINGTON DRIVE | | | RAYNE | LA | 70578 | |
| MONT LEVINE INC | PO BOX 2080 | | | FAIRMONT | WV | 26555-2080 | |
| MONTAG, ROBERT L | Redacted | | | Redacted | | | |
| MONTAGUE, MICHAEL J | Redacted | | | Redacted | | | |
| MONTANA, PATRICK Q | Redacted | | | Redacted | | | |
| MONTANA DEPARTMENT OF REVENUE | PO BOX 8021 | | | HELENA | MT | 59604-8021 | |
| MONTELLANO, JOHN | Redacted | | | Redacted | | | |
| MONTELONGO, EDWIN A | Redacted | | | Redacted | | | |
| MONTEMAYOR, EDWIN | Redacted | | | Redacted | | | |
| MONTEMAYOR, HERVEY | Redacted | | | Redacted | | | |
| MONTEMAYOR, JAMES N | Redacted | | | Redacted | | | |
| MONTES, DAVID F | Redacted | | | Redacted | | | |
| MONTIEL, ALFREDO G | Redacted | | | Redacted | | | |

Seventy Seven Finance Inc., et al.
Consolidated List of Creditors

| Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|
| MONTOYA, ADRIAN G | Redacted | | | Redacted | | | |
| MONTOYA, ALFONSO | Redacted | | | Redacted | | | |
| MONTOYA, DOMINGO | Redacted | | | Redacted | | | |
| MONTOYA, FERNANDO | Redacted | | | Redacted | | | |
| MOODY, BRANDON T | Redacted | | | Redacted | | | |
| MOODY, BROOKE N | Redacted | | | Redacted | | | |
| MOODYS INVESTORS SERVICE | PO BOX 102597 | | | ATLANTA | GA | 30368-0597 | |
| MOON, DEANDRE R | Redacted | | | Redacted | | | |
| MOON, JIMMY L | Redacted | | | Redacted | | | |
| MOONEY, KENNETH R | Redacted | | | Redacted | | | |
| MOONEY, PERRY | Redacted | | | Redacted | | | |
| MOORE, BILL | Redacted | | | Redacted | | | |
| MOORE, BOBBY D | Redacted | | | Redacted | | | |
| MOORE, BRADLEY H | Redacted | | | Redacted | | | |
| MOORE, BRIAN S | Redacted | | | Redacted | | | |
| MOORE, CHRISTOPHER M | Redacted | | | Redacted | | | |
| MOORE, COLLIN P | Redacted | | | Redacted | | | |
| MOORE, DALE | Redacted | | | Redacted | | | |
| MOORE, DAYLAN D | Redacted | | | Redacted | | | |
| MOORE, DENSEL R | Redacted | | | Redacted | | | |
| MOORE, ERIK A | Redacted | | | Redacted | | | |
| MOORE, ETHAN A | Redacted | | | Redacted | | | |
| MOORE, GALEN M | Redacted | | | Redacted | | | |
| MOORE, HOLLY L | Redacted | | | Redacted | | | |
| MOORE, JAMES I | Redacted | | | Redacted | | | |
| MOORE, JOHN N | Redacted | | | Redacted | | | |
| MOORE, KENNETH D | Redacted | | | Redacted | | | |
| MOORE, LARRY S | Redacted | | | Redacted | | | |
| MOORE, LELAND G | Redacted | | | Redacted | | | |
| MOORE, LOGAN D | Redacted | | | Redacted | | | |
| MOORE, MICHAEL L | Redacted | | | Redacted | | | |
| MOORE, NATHANIEL M | Redacted | | | Redacted | | | |
| MOORE, NATHANIEL R | Redacted | | | Redacted | | | |
| MOORE, SHANE | Redacted | | | Redacted | | | |
| MOORE, STEVEN M | Redacted | | | Redacted | | | |
| MOORE, TIMOTHY L | Redacted | | | Redacted | | | |
| MOORE, ZACHARY J | Redacted | | | Redacted | | | |
| MOOREHEAD, WILLIAM R | Redacted | | | Redacted | | | |
| MOORES AUTOMOTIVE INC | 301 N KEYSTONE AVE | | | SAYRE | PA | 18840 | |
| MOORES INDUSTRIAL SERVICE LTD | 3333 23 STREET NE | | | CALGARY | AB | T2E 6V8 | CANADA |
| MOORES RETREAD & TIRE #51 | 15275 FM 968 WEST | | | LONGVIEW | TX | 75802 | |
| MOOSES ENTERPRISES LLC | PO BOX 41 | | | COUDERSPORT | PA | 16915 | |
| MOPPIN, LEO | Redacted | | | Redacted | | | |
| MORA, JAMES R | Redacted | | | Redacted | | | |
| MORA, RUBIN | Redacted | | | Redacted | | | |
| MORALES, AGUSTIN | Redacted | | | Redacted | | | |
| MORALES, ARTURO R | Redacted | | | Redacted | | | |
| MORALES, EDGAR O | Redacted | | | Redacted | | | |
| MORALES, GONZALO D | Redacted | | | Redacted | | | |
| MORALES, GUILLERMO | Redacted | | | Redacted | | | |
| MORALES, GUSTAVO | Redacted | | | Redacted | | | |
| MORALES, HECTOR | Redacted | | | Redacted | | | |
| MORALES, HUMBERTO | Redacted | | | Redacted | | | |
| MORALES, ISMAEL | Redacted | | | Redacted | | | |
| MORALES, JAVIER O | Redacted | | | Redacted | | | |
| MORALES, JERRY C | Redacted | | | Redacted | | | |

Seventy Seven Finance Inc., et al.
Consolidated List of Creditors

| Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|------|----------|----------|----------|------|-------|-----|---------|
| MORALES, JESUS I | Redacted | | | Redacted | | | |
| MORALES, JULIAN | Redacted | | | Redacted | | | |
| MORALES, RAUL F | Redacted | | | Redacted | | | |
| MORALES, VICTOR H | Redacted | | | Redacted | | | |
| MORALES MACHINE SHOP | PO BOX 2762 | | | LAREDO | TX | 78044-2762 | |
| MORALES-MACIAS, ABEL | Redacted | | | Redacted | | | |
| MORALES-MATA, GUILLERMO | Redacted | | | Redacted | | | |
| MORAN, DANIEL E | Redacted | | | Redacted | | | |
| MORANTE, MARK A | Redacted | | | Redacted | | | |
| MORCKEL, CHARLES A | Redacted | | | Redacted | | | |
| MOREAU, ROGER E | Redacted | | | Redacted | | | |
| MOREE, CHRISTOPHER T | Redacted | | | Redacted | | | |
| MORELAND, BRANDON J | Redacted | | | Redacted | | | |
| MORENO, ARMANDO | Redacted | | | Redacted | | | |
| MORENO, FERNANDO X | Redacted | | | Redacted | | | |
| MORENO, JONATHAN | Redacted | | | Redacted | | | |
| MORENO, JOSE | Redacted | | | Redacted | | | |
| MORENO, JOSE A | Redacted | | | Redacted | | | |
| MORENO, LUIS A | Redacted | | | Redacted | | | |
| MORENO, LUIS M | Redacted | | | Redacted | | | |
| MORENO, MIGUEL V | Redacted | | | Redacted | | | |
| MORENO, RENITA D | Redacted | | | Redacted | | | |
| MORENO, XAVIOR M | Redacted | | | Redacted | | | |
| MORENO DIAZ, OCTAVIO | Redacted | | | Redacted | | | |
| MORETON CLEANERS | 413 BROAD ST | | | WAVERLY | NY | 14892 | |
| MORGAN, BRANDON M | Redacted | | | Redacted | | | |
| MORGAN, CARROLL W | Redacted | | | Redacted | | | |
| MORGAN, CHRISTOPHER W | Redacted | | | Redacted | | | |
| MORGAN, DANNEY R | Redacted | | | Redacted | | | |
| MORGAN, HUNTER D | Redacted | | | Redacted | | | |
| MORGAN, JAMES D | Redacted | | | Redacted | | | |
| MORGAN, JAMES W | Redacted | | | Redacted | | | |
| MORGAN, JASON S | Redacted | | | Redacted | | | |
| MORGAN, MARCUS Z | Redacted | | | Redacted | | | |
| MORGAN, MICHAEL D | Redacted | | | Redacted | | | |
| MORGAN, MICHAEL W | Redacted | | | Redacted | | | |
| MORGAN, SALLY A | Redacted | | | Redacted | | | |
| MORGAN, VICTOR L | Redacted | | | Redacted | | | |
| MORGANTOWN CAMPGROUND LLC | 57 GAMBLE RD | | | MORGANTOWN | WV | 26501 | |
| MORGANTOWN MACHINE & HYDRAULIC | BOX 536276 | | | PITTSBURGH | PA | 15253-5904 | |
| MORGANTOWN UTILITY BOARD | PO BOX 852 | | | MORGANTOWN | WV | 26507 | |
| MORIN, GILBERT R | Redacted | | | Redacted | | | |
| MORLEY, BERT A | Redacted | | | Redacted | | | |
| MORLOCK, JASON G | Redacted | | | Redacted | | | |
| MORON, PAUL M | Redacted | | | Redacted | | | |
| MORRIS, COLLIN E | Redacted | | | Redacted | | | |
| MORRIS, CRAIG M | Redacted | | | Redacted | | | |
| MORRIS, DAVID A | Redacted | | | Redacted | | | |
| MORRIS, GORDON D | Redacted | | | Redacted | | | |
| MORRIS, JAMES P | Redacted | | | Redacted | | | |
| MORRIS, JAMES T | Redacted | | | Redacted | | | |
| MORRIS, JOEY L | Redacted | | | Redacted | | | |
| MORRIS, JOSEPH B | Redacted | | | Redacted | | | |
| MORRIS, KYLE A | Redacted | | | Redacted | | | |
| MORRIS, LARRY K | Redacted | | | Redacted | | | |
| MORRIS, MARK A | Redacted | | | Redacted | | | |

Seventy Seven Finance Inc., et al.
Consolidated List of Creditors

| Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|
| MORRIS, NICHOLAS R | Redacted | | | Redacted | | | |
| MORRIS, RAYMOND L | Redacted | | | Redacted | | | |
| MORRIS, ROBIN J | Redacted | | | Redacted | | | |
| MORRIS, RYAN A | Redacted | | | Redacted | | | |
| MORRIS, SHANON W | Redacted | | | Redacted | | | |
| MORRIS, THERESA | Redacted | | | Redacted | | | |
| MORRIS NICHOLS ARSHT & TUNNELL LLP | 1201 N MARKET ST 16TH FLOOR | | | WILMINGTON | DE | 19801 | |
| MORRIS NICHOLS ARSHT & TUNNELL LLP | PO BOX 1347 | | | WILMINGTON | DE | 19899-1347 | |
| MORRISON SUPPLY | PO BOX 70 | | | FORT WORTH | TX | 76101-0070 | |
| MORROW, JODY L | Redacted | | | Redacted | | | |
| MORROW, MATTHEW | Redacted | | | Redacted | | | |
| MORROW, RAYMOND L | Redacted | | | Redacted | | | |
| MORSE TRUCKING | PO BOX 1202 | | | KERMIT | TX | 79745-1202 | |
| MORTIMORE, JAMES R | Redacted | | | Redacted | | | |
| MORTON, GERALD G | Redacted | | | Redacted | | | |
| MORVANT, GILBERT D | Redacted | | | Redacted | | | |
| MOSBY, SHANNON J | Redacted | | | Redacted | | | |
| MOSER, JOSHUA | Redacted | | | Redacted | | | |
| MOSLEY, CECIL W | Redacted | | | Redacted | | | |
| MOSLEY, JAMES L | Redacted | | | Redacted | | | |
| MOSS, KRAIG R | Redacted | | | Redacted | | | |
| MOSS SEAL COMPANY | PO BOX 73345 | | | HOUSTON | TX | 77273-0345 | |
| MOTA, DAVID | Redacted | | | Redacted | | | |
| MOTION INDUSTRIES INC | PO BOX 849737 | | | DALLAS | TX | 75284 | |
| MOTOR CARRIER EXPRESS SERVICES INC | 9514 MCNEIL RD STE 205 | | | AUSTIN | TX | 78758 | |
| MOTTS, ANDREW J | Redacted | | | Redacted | | | |
| MOUCKA, CHANSE | Redacted | | | Redacted | | | |
| MOUND, TODD M | Redacted | | | Redacted | | | |
| MOUNTAIN ENERGY SERVICES INC | 205 WEST TIOGA ST | | | TUNKHANNOCK | PA | 18657 | |
| MOUNTAIN LAKE CONSTRUCTION | 72 WEED HILL RD | | | TOWANDA | PA | 18848 | |
| MOUNTAIN LAKE ELECTRIC/CONSTRUCTION INC | 1129A BURLINGTON TURNPIKE | | | TOWANDA | PA | 18848 | |
| MOUNTAIN STATE WASTE | 702 Main Ave. | | | Weston | WV | 26452 | |
| MOUNTAIN STATE WASTE | PO BOX 386 | | | WESTON | WV | 26452 | |
| MOUNTAIN SUPPLY AND SERVICE LLC | 1512 COLONY CIR | | | LONGVIEW | TX | 75604 | |
| MOUNTAIN SUPPLY AND SERVICE LLC | PO BOX 3111 | | | LONGVIEW | TX | 75606-3111 | |
| MOUTON, WARREN A | Redacted | | | Redacted | | | |
| MO-VAC SERVICE COMPANY INC | PO BOX 2677 | | | MCALLEN | TX | 78502-2677 | |
| MOVIN IRON PILOT CARS & TRAFFIC CONTROL | PO BOX 787 | | | MALVERN | OH | 44644 | |
| MOXLEY, JUSTIN J | Redacted | | | Redacted | | | |
| MOYA, ELOY R | Redacted | | | Redacted | | | |
| MOYE, HAROLD | Redacted | | | Redacted | | | |
| MOYE, HAROLD J | Redacted | | | Redacted | | | |
| MOYER ELECTRIC LLC | PO BOX 514 | | | WOODWARD | OK | 73802 | |
| MOZINGO, JUSTIN M | Redacted | | | Redacted | | | |
| MOZINGO, TROY A | Redacted | | | Redacted | | | |
| MPACT DOWNHOLE MOTORS | PO BOX 201567 | | | DALLAS | TX | 75320-1567 | |
| MPSI LLC | 13330 S MEMORIAL DR STE 9 | | | BIXBY | OK | 74008 | |
| MRO RESOURCES LLC | C/O GULF COAST BANK & TRUST CO | PO BOX 732148 | | DALLAS | TX | 75373-2148 | |
| MSC INDUSTRIAL SUPPLY CO | DEPT CH 0075 | | | PALATINE | IL | 60055-0075 | |
| MSDSONLINE INC | 27185 NETWORK PLACE | | | CHICAGO | IL | 60673 | |
| MSO SEALS & GASKETS INC | PO BOX 5407 | | | KATY | TX | 77491 | |
| MSSDU - MISSISSIPPI DISBURSEMENT UN | PO BOX 23094 | | | JACKSON | MS | 39225 | |
| MT MORRIS COMMUNITY VFC | PO BOX 599 | | | MT MORRIS | PA | 15349 | |
| MT MORRIS WATER & SEWAGE | 135 Plum Alley | | | Mt Morris | PA | 15349 | |
| MT MORRIS WATER & SEWAGE | PO BOX 340 | | | MT MORRIS | PA | 15349 | |
| MTM RECOGNITION CORPORATION | PO BOX 15659 | | | OKLAHOMA CITY | OK | 73115-5659 | |

Seventh Seven Finance Inc., et al.
Consolidated List of Creditors

| Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|------|----------|----------|----------|------|-------|-----|---------|
| MTP DRIVETRAIN SERVICES LLC | 205 MCDONALD DRIVE | | | MANY | LA | 71449 | |
| MTZ VACUUM SERVICE LLC | PO BOX 410 | | | CARRIZO SPRINGS | TX | 78834 | |
| MUCCIOLO, CHRISTINE A | Redacted | | | Redacted | | | |
| MUCHANGA, BRUNO M | Redacted | | | Redacted | | | |
| MUD TRANS INC | 19471 E 1130 RD | | | ELK CITY | OK | 73644 | |
| MUDGE, JODY D | Redacted | | | Redacted | | | |
| MUEGGE, MARK D | Redacted | | | Redacted | | | |
| MUELLER, JARED W | Redacted | | | Redacted | | | |
| MUELLER, JOHNATHAN W | Redacted | | | Redacted | | | |
| MUFG Union Bank, N.A. | William Fairclough | 222 W Adams Street | | Chicago | IL | 60606 | |
| MUISE, BRANDON J | Redacted | | | Redacted | | | |
| MULLEN, BRIAN K | Redacted | | | Redacted | | | |
| MULLEN, MICHAEL P | Redacted | | | Redacted | | | |
| MULLICAN, RICHARD W | Redacted | | | Redacted | | | |
| MULLINS, ERIK C | Redacted | | | Redacted | | | |
| MULLINS, ERSEL R | Redacted | | | Redacted | | | |
| MULLINS, JOSHUA B | Redacted | | | Redacted | | | |
| MULLINS, LEVI T | Redacted | | | Redacted | | | |
| MULTI-SHOT LLC | PO BOX 201567 | | | DALLAS | TX | 75320-1567 | |
| MULVANEY, MALCOLM R | Redacted | | | Redacted | | | |
| MUMFORD, BRANDON W | Redacted | | | Redacted | | | |
| MUMME, GREGORY A | Redacted | | | Redacted | | | |
| MUNCY, DANIEL R | Redacted | | | Redacted | | | |
| MUNDY, NICHOLAS P | Redacted | | | Redacted | | | |
| MUNGUIA, HECTOR A | Redacted | | | Redacted | | | |
| MUNIZ, ALBERTO | Redacted | | | Redacted | | | |
| MUNIZ, JOSE | Redacted | | | Redacted | | | |
| MUNIZ, WILLIAM D | Redacted | | | Redacted | | | |
| MUNK, HEATHER L | Redacted | | | Redacted | | | |
| MUNN, LEWIS L | Redacted | | | Redacted | | | |
| MUNOZ, DAVID | Redacted | | | Redacted | | | |
| MUNOZ, JAIME E | Redacted | | | Redacted | | | |
| MUNOZ, JESUS | Redacted | | | Redacted | | | |
| MUNSELL, LYNDA J | Redacted | | | Redacted | | | |
| MUNSEY, LAWRENCE R | Redacted | | | Redacted | | | |
| MURDOCK, BRADFORD J | Redacted | | | Redacted | | | |
| MURILLO DEL ANGEL, RAFAEL | Redacted | | | Redacted | | | |
| MURPHREE, JUSTIN D | Redacted | | | Redacted | | | |
| MURPHY, BRADLEY C | Redacted | | | Redacted | | | |
| MURPHY, DAMON R | Redacted | | | Redacted | | | |
| MURPHY, DAVID P | Redacted | | | Redacted | | | |
| MURPHY, DEBORA S | Redacted | | | Redacted | | | |
| MURPHY, KEVIN R | Redacted | | | Redacted | | | |
| MURPHY, MICHAEL S | Redacted | | | Redacted | | | |
| MURPHY, ROBERT D | Redacted | | | Redacted | | | |
| MURPHY, TOD A | Redacted | | | Redacted | | | |
| MURRAY, DENNIS L | Redacted | | | Redacted | | | |
| MURRAY, JUSTIN B | Redacted | | | Redacted | | | |
| MURRAY, YANIRA C | Redacted | | | Redacted | | | |
| MUSAY, MELCHOR M | Redacted | | | Redacted | | | |
| MUSGROVE, WILLIAM T | Redacted | | | Redacted | | | |
| MUSKIE PROPPANT LLC | 1421 N BROADWAY ST STE 115 | | | MENOMONIE | WI | 54751 | |
| MUSLER, CLIFFORD P | Redacted | | | Redacted | | | |
| MUSSER, CRAIG A | Redacted | | | Redacted | | | |
| MUSTAFA, ABBAS S | Redacted | | | Redacted | | | |
| MUSTANG HEAVY HAUL LLC | PO BOX 691017 | | | TULSA | OK | 74169 | |

Seventy Seven Finance Inc., et al.
Consolidated List of Creditors

| Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|------|----------|----------|----------|------|-------|-----|---------|
| MUZNY, CLINT W | Redacted | | | Redacted | | | |
| MVA TRUCKING & RENTALS LLC | PO BOX 970 | | | LOVINGTON | NM | 88260 | |
| MY BOOT STORE | 2153 50TH ST | | | LUBBOCK | TX | 79412 | |
| MYERS, CARRIE A | Redacted | | | Redacted | | | |
| MYERS, CHARLES G | Redacted | | | Redacted | | | |
| MYERS, DANE | Redacted | | | Redacted | | | |
| MYERS, KARL W | Redacted | | | Redacted | | | |
| MYERS, KATHLEEN J | Redacted | | | Redacted | | | |
| MYERS, LONNY E | Redacted | | | Redacted | | | |
| MYERS, PATRICK T | Redacted | | | Redacted | | | |
| MYERS TIRE SUPPLY | 24377 NETWORK PLACE | | | CHICAGO | IL | 60673-1243 | |
| MYSINGER, JASON C | Redacted | | | Redacted | | | |
| MZ ASSOCIATES LLC | 7373 BROADWAY SUITE 403 | | | SAN ANTONIO | TX | 78209 | |
| MZM SERVICES INC | PO BOX 222 | | | CARTER | OK | 73627 | |
| NADEAU, ROBERT B | Redacted | | | Redacted | | | |
| NADEN, ROBERT S | Redacted | | | Redacted | | | |
| NAGEL, LOUIS M | Redacted | | | Redacted | | | |
| NAGELDINGER, RICHARD D | Redacted | | | Redacted | | | |
| NAGLE, MATTHEW J | Redacted | | | Redacted | | | |
| NAINIGER, PHILLIP J | Redacted | | | Redacted | | | |
| NAJERA, JERRY | Redacted | | | Redacted | | | |
| NALCO COMPANY | PO BOX 730005 | | | DALLAS | TX | 75373-0005 | |
| NAMI EDMOND-NORTH OKC INC | PO BOX 5304 | | | EDMOND | OK | 73083 | |
| NAMI OKLAHOMA INC | 3037 NW 63RD ST | SUITE 104W | | OKLAHOMA CITY | OK | 73116-3608 | |
| NAMOLEK, MICHAEL A | Redacted | | | Redacted | | | |
| NANCE, DILLON M | Redacted | | | Redacted | | | |
| NANCE, JARED N | Redacted | | | Redacted | | | |
| NANCE INTERNATIONAL INC | 2915 MILAM | | | BEAUMONT | TX | 77701 | |
| NANCE INTERNATIONAL INC | PO BOX 1547 | | | BEAUMONT | TX | 77704 | |
| NANEZ, ABEL J | Redacted | | | Redacted | | | |
| NANOMECH INC | 2447 TECHONOLOGY WAY | | | SPRINGDALE | AR | 72764 | |
| NAPA AUTO PARTS - ELK CITY | 716 W 3RD STREET | | | ELK CITY | OK | 73644 | |
| NAPA AUTO PARTS - SAYRE | PO BOX 414988 | | | BOSTON | MA | 02241-4988 | |
| NAPM - OKC | PO BOX 25016 | | | OKLAHOMA CITY | OK | 73125 | |
| NAPOLES, JAVIER | Redacted | | | Redacted | | | |
| Napoli Bern Ripka Shkolinik & Associates, LLP | 350 Fifth Avenue, Suite 7413 | | | New York | NY | 10118 | |
| NARVAEZ, ARNOLDO | Redacted | | | Redacted | | | |
| NARVAEZ, IGNACIO | Redacted | | | Redacted | | | |
| NASDAQ QMX CORPORATE SOLUTIONS | C/O WELLS FARGO BANK NA | LOCKBOX 11700 PO BOX 8500 | | PHILADELPHIA | PA | 19178-0700 | |
| NASH, JOE E | Redacted | | | Redacted | | | |
| NASH, MATTHEW T | Redacted | | | Redacted | | | |
| NATIONAL COWBOY & WESTERN | 1700 NE 63RD ST | | | OKLAHOMA CITY | OK | 73111 | |
| NATIONAL FITTINGS & HOSE | PO BOX 21160 | | | BEAUMONT | TX | 77720 | |
| National Labor Relations Board | 1015 Half St. SE | | | Washington | DC | 20003 | |
| NATIONAL LOGISTICS NETWORK LLC | PO BOX 6528 | | | ERIE | PA | 16512 | |
| NATIONAL OILWELL DHT LP | C/O WELLS FARGO BANK | PO BOX 201224 | | DALLAS | TX | 75320-1224 | |
| NATIONAL OILWELL VARCO MOBILE RIG | PO BOX 201202 | | | DALLAS | TX | 75320-1202 | |
| NATIONAL OILWELL VARCO US RIG | PO BOX 202623 | | | DALLAS | TX | 75320-2623 | |
| NATIONAL PETROLEUM OILFIELD | PO BOX 540757 | | | DALLAS | TX | 75354-0757 | |
| NATIONS, JOHN B | Redacted | | | Redacted | | | |
| NATIVE OILFIELD SERVICES LLC | PO BOX 101913 | | | FORT WORTH | TX | 76185 | |
| NATT, DEMETRICK K | Redacted | | | Redacted | | | |
| NATURAL WATER COMPANY | 16301 N ROCKWELL AVE | | | EDMOND | OK | 73013 | |
| NATURE CONSERVANCY | 4245 N FAIRFAX DR SUITE 100 | | | ARLINGTON | VA | 22203-1637 | |
| NATURE CONSERVANCY | 4245 N FAIRFAX DRIVE | SUITE 100 | | ARLINGTON | VA | 22203-1637 | |
| NAUGLE, TYREL C | Redacted | | | Redacted | | | |

Seventh Seven Finance Inc., et al.
Consolidated List of Creditors

| Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|------|----------|----------|----------|------|-------|-----|---------|
| NAVA, ROBERTO I | Redacted | | | Redacted | | | |
| NAVARRO, ERIC | Redacted | | | Redacted | | | |
| NAVARRO, GEORGE | Redacted | | | Redacted | | | |
| NAVARRO, HECTOR U | Redacted | | | Redacted | | | |
| NAVARRO, JOSE L | Redacted | | | Redacted | | | |
| NAVARRO, RAMIRO | Redacted | | | Redacted | | | |
| NAVARRO, STEVEN R | Redacted | | | Redacted | | | |
| NAVARRO III, SALVADOR | Redacted | | | Redacted | | | |
| NAVASOTA OILFIELD SERVICES INC | 5808 FM 3455 | | | NAVASOTA | TX | 77868 | |
| NAVASOTA VALLEY ELECTRIC | PO BOX 848 | | | FRANKLIN | TX | 77856-0848 | |
| NAVEJAR, OSCAR S | Redacted | | | Redacted | | | |
| NAYLOR, BRADLEY | Redacted | | | Redacted | | | |
| NAYLOR, TRAVIS C | Redacted | | | Redacted | | | |
| NBC CHEMICAL CO INC | PO BOX 37 | | | WOODWARD | OK | 73802 | |
| NC CHILD SUPPORT CENTRALIZED COLLEC | PO BOX 900012 | | | RALEIGH | NC | 27675 | |
| NCO FINANCIAL SYSTEMS INC | ATTN 417 | PO BOX 15110 | | WILMINGTON | DE | 19850 | |
| NEAL, CHRISTOPHER R | Redacted | | | Redacted | | | |
| NEAL, JAMES M | Redacted | | | Redacted | | | |
| NEAL, MATTHEW A | Redacted | | | Redacted | | | |
| NEAL, MAURIO M | Redacted | | | Redacted | | | |
| NEBLETT, FRANK | Redacted | | | Redacted | | | |
| NEBRASKA DEPARTMENT OF REVENUE | PO BOX 94818 | | | LINCOLN | NE | 68509-4818 | |
| NEDZELSKI, KEITH A | Redacted | | | Redacted | | | |
| NEECO INDUSTRIES INC | 13320 EMMETT RD | | | HOUSTON | TX | 77041 | |
| NEELY, CHRISTOPHER R | Redacted | | | Redacted | | | |
| NEFF, SEAN E | Redacted | | | Redacted | | | |
| NEGRETE, ANTONIO | Redacted | | | Redacted | | | |
| NEGRETE, JESUS E | Redacted | | | Redacted | | | |
| NEIL, CODY J | Redacted | | | Redacted | | | |
| NEITZLER, TERRY L | Redacted | | | Redacted | | | |
| NELSON, CODY W | Redacted | | | Redacted | | | |
| NELSON, GREGORY A | Redacted | | | Redacted | | | |
| NELSON, GUNNER B | Redacted | | | Redacted | | | |
| NELSON, JOHNATHON S | Redacted | | | Redacted | | | |
| NELSON, JW H | Redacted | | | Redacted | | | |
| NELSON, KIRK Q | Redacted | | | Redacted | | | |
| NELSON, ROBERT A | Redacted | | | Redacted | | | |
| NELSON, RUSSELL W | Redacted | | | Redacted | | | |
| NELSON MANUFACTURING CO | 6448 US RT 224 EAST | | | OTTAWA | OH | 45875-9789 | |
| NEMECEK, BENJAMIN S | Redacted | | | Redacted | | | |
| NEOFUNDS BY NEOPOST | PO BOX 30193 | | | TAMPA | FL | 33630-3193 | |
| NESTER, CATHY J | Redacted | | | Redacted | | | |
| NETJETS AVIATION INC | 4111 BRIDGEWAY AVE | | | COLUMBUS | OH | 43219 | |
| NETTLES, DANTE | Redacted | | | Redacted | | | |
| NETWORK SERVICE COMPANY | LOCKBOX #231805 | 1805 MOMENTUM PL | | CHICAGO | IL | 60689-5318 | |
| NEUMANN, ENRIQUE B | Redacted | | | Redacted | | | |
| NEURALOG LP | 4800 SUGAR GROVE BLVD STE 200 | | | STAFFORD | TX | 77477 | |
| NEVILLE, ADAM J | Redacted | | | Redacted | | | |
| NEW COVENANT ACADEMY | 310 EXTENSION STREET | | | MANSFIELD | PA | 16933-1065 | |
| NEW HAMPSHIRE DEPT OF REVENUE | ADMINISTRATION | PO BOX 637 | | CONCORD | NH | 3302 | |
| NEW MEXICO DEPARTMENT OF WORKFORCE | PO BOX 2281 | | | ALBUQUERQUE | NM | 87103 | |
| NEW MEXICO SECRETARY OF STATE | 325 DON GASPAR AVENUE | SUITE 300 | | SANTA FE | NM | 87501 | |
| NEW PIG ENERGY | 201 JEFFERSON AVE | | | TYRONE | PA | 16686 | |
| NEW SHOE STORE | 322 MAIN STREET | | | TOWANDA | PA | 18848 | |
| NEW YORK STATE CORP TAX | PO BOX 1909 | | | ALBANY | NY | 12201 | |
| NEWBART PRODUCTS INC | 10424 ROCKLEY RD | | | HOUSTON | TX | 77099 | |

Seventy Seven Finance Inc., et al.
Consolidated List of Creditors

| Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|
| NEWBERRY, JERE L | Redacted | | | Redacted | | | |
| NEWBERRY, TRAVIS K | Redacted | | | Redacted | | | |
| NEWBURN, LANCE I | Redacted | | | Redacted | | | |
| NEWELL, GERALD F | Redacted | | | Redacted | | | |
| NEWMAN, CHARLOTTE L | Redacted | | | Redacted | | | |
| NEWMAN, RICHARD L | Redacted | | | Redacted | | | |
| NEWMAN, ROBERT D | Redacted | | | Redacted | | | |
| NEWPARK MATS & INTEGRATED SERVICES | PO BOX 733148 | | | DALLAS | TX | 75373-3148 | |
| NEWPORT, JOSHUA M | Redacted | | | Redacted | | | |
| NEWPORT, LACEY N | Redacted | | | Redacted | | | |
| NEWPORT, ROBERT C | Redacted | | | Redacted | | | |
| NEWTON, JOSHUA T | Redacted | | | Redacted | | | |
| NEWTON, RODNEY | Redacted | | | Redacted | | | |
| NEXTWAREHOUSE INC | 14712 FRANKLIN AVE STE F | | | TUSTIN | CA | 92780 | |
| NGL WATER SOLUTIONS - EAGLE FORD LL | 6120 SOUTH YALE AVENUE | SUITE 805 | | TULSA | OK | 74136 | |
| NICHOLAS, DERRICK H | Redacted | | | Redacted | | | |
| NICHOLS, JERRY W | Redacted | | | Redacted | | | |
| NICHOLS, JONATHAN E | Redacted | | | Redacted | | | |
| NICHOLS, RICHARD D | Redacted | | | Redacted | | | |
| NICHOLS, RICHARD E | Redacted | | | Redacted | | | |
| NICHOLS, ROBERT L | Redacted | | | Redacted | | | |
| NICHOLS, SHAWN P | Redacted | | | Redacted | | | |
| NICHOLSON, BILLY | Redacted | | | Redacted | | | |
| NICHOLSON, BRANDON N | Redacted | | | Redacted | | | |
| NICKLOW, GARY | Redacted | | | Redacted | | | |
| NICOLE JARVIS MD PARKINSONS RESEARC | 3201 W TECUMSEH RD | SUITE 220 | | NORMAN | OK | 73072 | |
| NIEBAUER, RICHARD H | Redacted | | | Redacted | | | |
| NIELSEN, JASON G | Redacted | | | Redacted | | | |
| NIELSEN, LARRY E | Redacted | | | Redacted | | | |
| NIELSON CHIROPRATIC HEALTH CENTER | 1502 OKLAHOMA AVE | | | WOODWARD | OK | 73801 | |
| NIEMEYER, COLBY D | Redacted | | | Redacted | | | |
| NIERMEYER, SCOTT D | Redacted | | | Redacted | | | |
| NIETO, JOSE C | Redacted | | | Redacted | | | |
| NILGES DRAHER LLC | 4580 STEPHEN CIRCLE | SUITE 201 | | CANTON | OH | 44718 | |
| NINO, JESUS | Redacted | | | Redacted | | | |
| NITE BRITE LIGHT TOWERS LLC | 325 S 8TH ST | | | WEATHERFORD | OK | 73096 | |
| NITZENBERGER, DEREK J | Redacted | | | Redacted | | | |
| NIX, RANDY G | Redacted | | | Redacted | | | |
| NIX, THEOPHILUS | Redacted | | | Redacted | | | |
| NIXON, HENRY | Redacted | | | Redacted | | | |
| NIXON, TOMMY L | Redacted | | | Redacted | | | |
| NJINGTI, AMOS | Redacted | | | Redacted | | | |
| NJUGUNA, CHARLES N | Redacted | | | Redacted | | | |
| NLB CORPORATION | 29830 BECK ROAD | | | WIXOM | MI | 48393-2824 | |
| NM TAXATION & REVENUE DEPT | PO BOX 25127 | | | SANTE FE | NM | 87504-5127 | |
| NOAHS SERVICE & SUPPLY LLC | PO BOX 996 | | | KILGORE | TX | 75663 | |
| NOBLE DIAGNOSTICS INC | 19525 JANACEK COURT STE 103 | | | BROOKFIELD | WI | 53045 | |
| NOBLE FINANCE | 728 W MAIN | | | DUNCAN | OK | 73533 | |
| NOBLES, BARRY C | Redacted | | | Redacted | | | |
| NOCKROES, NICHOLAS C | Redacted | | | Redacted | | | |
| NOEL, RYAN M | Redacted | | | Redacted | | | |
| NOLAN, NATHAN A | Redacted | | | Redacted | | | |
| NOMAC DRILLING LLC | 777 NW 63RD ST | | | OKLAHOMA CITY | OK | 73116 | |
| NORCUTT, BRYAN M | Redacted | | | Redacted | | | |
| NORFOLK SOUTHERN RAILWAY CO | PO BOX 532797 | | | ATLANTA | GA | 30353-2797 | |
| NORMAN, JUSTIN H | Redacted | | | Redacted | | | |

Seventy Seven Finance Inc., et al.
Consolidated List of Creditors

| Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|------|----------|----------|----------|------|-------|-----|---------|
| NORMAN RADIATOR SERVICE | 2916 N MAIN STREET | | | FORT WORTH | TX | 76106 | |
| NORRELL, CHARLES | Redacted | | | Redacted | | | |
| NORRIS, ANDREW | Redacted | | | Redacted | | | |
| NORRIS, THOMAS E | Redacted | | | Redacted | | | |
| NORRIS, WILLIAM A | Redacted | | | Redacted | | | |
| NORTH CAROLINA DEPT OF REVENUE | PO BOX 25000 | | | RALEIGH | NC | 27640-0500 | |
| NORTH DAKOTA OFFICE OF STATE TAX | PO BOX 5623 | | | BISMARCK | ND | 58506-5623 | |
| NORTH STAR OILFIELD ELECTRICAL COMP | C/O RIVIERA FINANCE | PO BOX 202485 | | DALLAS | TX | 75320-2485 | |
| NORTH TEXAS TOLLWAY AUTHORITY | PO BOX 660244 | | | DALLAS | TX | 75266-0244 | |
| NORTHCOTT, BORDAN A | Redacted | | | Redacted | | | |
| NORTHCUTT, CHRISTOPHER L | Redacted | | | Redacted | | | |
| NORTHEAST LUBRICANTS LTD | 4500 RENAISSANCE PKWY | | | CLEVELAND | OH | 44128 | |
| NORTHERN MOBILE ELECTRIC | 1818 HOPPLE AVENUE SW | | | CANTON | OH | 44706 | |
| NORTHERN SAFETY COMPANY INC | PO BOX 4250 | | | UTICA | NY | 13504-4250 | |
| NORTHERN TOOL & EQUIPMENT CO | C/O BLUE TARP FINANCIAL PO BOX 105525 | | | ATLANTA | GA | 30348-5525 | |
| NORTHERN WHITE SAND | PO BOX 470584 | | | TULSA | OK | 74147 | |
| NORTHFORK ELECTRIC COOPERATIVE INC | 301 E. Main | | | Sayre | OK | 73662 | |
| NORTHFORK ELECTRIC COOPERATIVE INC | PO BOX 400 | | | SAYRE | OK | 73662-0400 | |
| NORTHSIDE SALES CO | PO BOX 15476 | | | LITTLE ROCK | AR | 72231 | |
| NORTHWEST BEARING INC | PO BOX 755 | | | WOODWARD | OK | 73802-0755 | |
| NORTHWEST CRANE SERVICE LLC | 1125 40TH STREET STE B | | | WOODWARD | OK | 73801 | |
| NORTHWEST GLASS | 611 TEXAS AVENUE | | | WOODWARD | OK | 73801 | |
| NORTHWEST LOGISTICS HEAVY HAUL | 1125 40TH STREET STE B | | | WOODWARD | OK | 73801 | |
| NORTHWEST STEAM-WAY | 430 FLYNN SUITE B | | | ALVA | OK | 73717 | |
| NORTHWESTERN ELECTRIC COOPERATIVE I | 2925 Williams Ave | | | Woodward | OK | 73801 | |
| NORTHWESTERN ELECTRIC COOPERATIVE I | PO BOX 2707 | | | WOODWARD | OK | 73802-2707 | |
| NORTON WELDING | 3506 CLARK RD | | | MARLOW | OK | 73055 | |
| NOV FLUID CONTROL | PO BOX 202631 | | | DALLAS | TX | 75320-2631 | |
| NOV MD TOTCO | PO BOX 203793 | | | DALLAS | TX | 75320-3793 | |
| NOV PRESSURE PERFOMANCE SYSTEMS | PO BOX 205788 | | | DALLAS | TX | 75320-5788 | |
| NOV RIG SOLUTIONS AFTRMRKT SPARE AN | PO BOX 201202 LEDGER 183 | | | DALLAS | TX | 75320-1202 | |
| NOV RIG SYSTEMS | 7909 PARKWOOD CIRCLE DRIVE | | | HOUSTON | TX | 77036 | |
| NOV RIG SYSTEMS | PO BOX 201202 | | | DALLAS | TX | 75320 | |
| NOV ROLLIGON | PO BOX 202154 | | | DALLAS | TX | 75320-2154 | |
| NOV TUBOSCOPE MACHINING SERVICES | PO BOX 201177 | | | DALLAS | TX | 75320-1177 | |
| NOV WELL SITE SERVICES | PO BOX 202631 | | | DALLAS | TX | 75320-2631 | |
| NOVA DIRECTIONAL INC | PO BOX 1862 | | | CYPRESS | TX | 77410 | |
| NOVA HARDBANDING LLC | PO BOX 2703 | | | HOBBS | NM | 88241 | |
| NOVACARE REHABILITATION | ATTN WORK STRATEGIES | 400 TECHNOLOGY DR - STE 240 | | CANONSBURG | PA | 15317 | |
| NOVAK, JAMES W | Redacted | | | Redacted | | | |
| NOVAK, JOSEPH | Redacted | | | Redacted | | | |
| NRH OCCUPATIONAL MEDICINE | PO BOX 1330 | | | NORMAN | OK | 73070-1330 | |
| NTX ROADRUNNER TRANSPORTATION | PO BOX 3002 | | | BURLESON | TX | 76097 | |
| NUALL, ALVONNE D | Redacted | | | Redacted | | | |
| NUCKOLS, JOE E | Redacted | | | Redacted | | | |
| NUECES COUNTY TAX ASSESSOR COLLECTO | PO BOX 2810 | | | CORPUS CHRISTI | TX | 78403-2810 | |
| NUNCIO, MICHAEL A | Redacted | | | Redacted | | | |
| NUNCIO, RICHARD R | Redacted | | | Redacted | | | |
| NUNEZ, JUAN C | Redacted | | | Redacted | | | |
| NUNEZ, MARIO A | Redacted | | | Redacted | | | |
| NUNN, VAN S | Redacted | | | Redacted | | | |
| NUTTER, JUSTIN W | Redacted | | | Redacted | | | |
| NWP Services Corporation | 5101 N. A Street | | | Midland | TX | 79705 | |
| NYACK COLLEGE | 1 SOUTH BLVD | | | NYACK | NY | 10960 | |
| NYAGESIBA, CLIFFORD | Redacted | | | Redacted | | | |

Seventy Seven Finance Inc., et al.
Consolidated List of Creditors

| Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|
| NYE, TOBY W | Redacted | | | Redacted | | | |
| NYS CORPORATION TAX | PROCESSING UNIT | PO BOX 22095 | | ALBANY | NY | 12201-2095 | |
| NYS TAX DEPARTMENT | RPC HUT | PO BOX 15166 | | ALBANY | NY | 12212-5166 | |
| NYSDU - NYS CHILD SUPPORT PROCESSIN | PO BOX 15363 | | | ALBANY | NY | 12212-5363 | |
| NYSE MARKET INC | BOX 223695 | | | PITTSBURGH | PA | 15251 | |
| OAKES, CHRISTOPHER A | Redacted | | | Redacted | | | |
| OAKES, STEVEN Z | Redacted | | | Redacted | | | |
| OAKTREE SOFTWARE INC | 1437 S BOULDER AVE STE 300 | | | TULSA | OK | 74119 | |
| OASIS OF HOPE MINISTRIES INC | PO BOX 406 | | | TROY | PA | 16947-0406 | |
| OATES, DAVID W | Redacted | | | Redacted | | | |
| OBAME, BERENGER K | Redacted | | | Redacted | | | |
| OBANNON, DONALD R | Redacted | | | Redacted | | | |
| OBERLIN, JUSTIN D | Redacted | | | Redacted | | | |
| OBREGON, JUAN D | Redacted | | | Redacted | | | |
| O'BRIEN, CHRISTOPHER | Redacted | | | Redacted | | | |
| O'BRIEN, CODY D | Redacted | | | Redacted | | | |
| OCARTA | C/O RECOVERY WALK/FEST | 2808 NW 31ST ST | | OKLAHOMA CITY | OK | 73112 | |
| OCCUPATIONAL HEALTH CENTERS OF THE | PO BOX 75410 | | | OKLAHOMA CITY | OK | 73147-5410 | |
| Occupational Safety and Health Administration | 200 Constitution Ave., NW | | | Washington | DC | 20210 | |
| OCCUVAX LLC | 13423 LYNAM DRIVE | | | OMAHA | NE | 68138 | |
| OCHELTREE, JOHN S | Redacted | | | Redacted | | | |
| OCHOA, AMNER J | Redacted | | | Redacted | | | |
| O'CONNOR, AARON M | Redacted | | | Redacted | | | |
| O'CONNOR, MICHAEL W | Redacted | | | Redacted | | | |
| O'CONNOR, SEAN P | Redacted | | | Redacted | | | |
| OCS FOUNDATION INC | 4680 E 2ND STREET | | | EDMOND | OK | 73034 | |
| O'DAY, DUSTIN J | Redacted | | | Redacted | | | |
| ODESSA PUMPS AND EQUIPMENT | PO BOX 60429 | | | MIDLAND | TX | 79711-0429 | |
| ODIS CRANE AND EQUIPMENT | PO BOX 907 | | | ELK CITY | OK | 73648 | |
| ODLE, JOHN | Redacted | | | Redacted | | | |
| ODOM, RYAN | Redacted | | | Redacted | | | |
| ODOM, RYAN D | Redacted | | | Redacted | | | |
| ODOM, WILLIAM C | Redacted | | | Redacted | | | |
| ODVA INC | 2370 E STADIUM BLVD | SUITE 1000 | | ANN ARBOR | MI | 48104 | |
| ODVA INC | 2370 E STADIUM BLVD SUITE 1000 | | | ANN ARBOR | MI | 48104 | |
| OEI, LEO A | Redacted | | | Redacted | | | |
| OEM SYSTEMS INC | PO BOX 473 | | | OKARCHE | OK | 73762 | |
| OESCO - OKLAHOMA ELECTRICAL SUPPLY | PO BOX 349 | | | OKLAHOMA CITY | OK | 73101-0349 | |
| OFF THE WALL PROMOTIONS LLC | 2066 HUNTINGTON RD | | | MIDWEST CITY | OK | 73130 | |
| OFFICE DEPOT | PO BOX 88040 | | | CHICAGO | IL | 60680-1040 | |
| OFFICE INTERIORS LLC | 614 W SHERIDAN AVE | | | OKLAHOMA CITY | OK | 73102 | |
| OFFICE OF REVENUE | PO BOX 23050 | | | JACKSON | MS | 39225-3050 | |
| OFFICE OF STATE TAX COMMISSION | 600 E BOULEVARD AVE | DEPT 127 | | BISMARCK | ND | 58505-0599 | |
| OFFICE OF TAX AND REVENUE | PO BOX 96148 | | | WASHINGTON | DC | 20090-6148 | |
| OG&E | 321 N Harvey Ave | | | Oklahoma City | OK | 73102 | |
| OG&E | PO BOX 24990 | | | OKLAHOMA CITY | OK | 73124-0990 | |
| OGBURNS TRUCK PARTS | PO BOX 4630 | | | FORT WORTH | TX | 76164-0630 | |
| OGDEN, CHANCE A | Redacted | | | Redacted | | | |
| OGDEN, TREVER L | Redacted | | | Redacted | | | |
| OGLETREE DEAKINS NASH SMOAK & STEWART PC | 1320 MAIN STREET | | | COLUMBIA | SC | 29201 | |
| OGLETREE DEAKINS NASH SMOAK & STEWART PC | PO BOX 89 | | | COLUMBIA | SC | 29202 | |
| OGORMAN WHITE, TIMOTHY L | Redacted | | | Redacted | | | |
| OGUNDELE, OLAWALE B | Redacted | | | Redacted | | | |
| OGUNKOYA, KOLAWOLE | Redacted | | | Redacted | | | |
| OHIO AIR PRODUCTS | PO BOX 7250 | | | CANTON | OH | 44705-7250 | |
| OHIO ATTORNEY GENERAL | PO BOX 89471 | | | CLEVELAND | OH | 44101-6471 | |

TwentySeven Franchise, Inc., et al.
Consolidated List of Creditors

| Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|------|----------|----------|----------|------|-------|-----|---------|
| Ohio Bureau for Workers' Compensation | P.O. Box 89492 | | | Columbus | OH | 44101-6492 | |
| OHIO BUREAU OF WORKERS COMPENSATION | PO BOX 89492 | | | CLEVELAND | OH | 44101-6492 | |
| OHIO CAT | BOX 774439 | 4439 SOLUTIONS CENTER | | CHICAGO | IL | 60677-4004 | |
| Ohio Civil Rights Commission | 30 East Broad Street, Fifth Floor | | | Columbus | OH | 43215 | |
| Ohio Department of Commerce, Division of Labor and Worker Safety, Wage and Hour Bureau | 77 South High Street, 22nd Floor | | | Columbus | OH | 43215 | |
| Ohio Department of Job & Family Services | 209 W 4th St | | | Lorain | OH | 44052 | |
| OHIO DEPARTMENT OF TAXATION | PO BOX 27 | | | COLUMBUS | OH | 43216-0027 | |
| OHIO DEPARTMENT OF TRANSPORTATION A | 1980 W BROAD ST | 3RD FLOOR | | COLUMBUS | OH | 43223 | |
| Ohio Environmental Protection Agency | PO BOX 1049 | | | Columbus | OH | 43216-1049 | |
| OHIO FARM BUREAU FEDERATION | PO BOX 633840 | | | CINCINNATI | OH | 45263-3840 | |
| OHIO HEAT TRANSFER LTD | 3400 PORT UNION RD | | | HAMILTON | OH | 45014 | |
| OHIO SECRETARY OF STATE | PO BOX 788 | | | COLUMBUS | OH | 43216 | |
| OHM, ERIC J | Redacted | | | Redacted | | | |
| OIL CENTER RESEARCH OF TEXAS | PO BOX 92615 | | | LAFAYETTE | LA | 70509 | |
| OIL FILTER CO INC | 1410 SW 3RD | | | OKLAHOMA CITY | OK | 73108-1488 | |
| OILFIELD FILTRATION AND SERVICES | PO BOX 851382 | | | YUKON | OK | 73085-1382 | |
| OILFIELD INDUSTRIAL SUPPLY OF LOUISIANA INC | PO BOX 7867 | | | SHREVEPORT | LA | 71107-7867 | |
| OILFIELD SPECIALTY DISTRIBUTOR | PO BOX 95325 | | | OKLAHOMA CITY | OK | 73143 | |
| OILFIELD TECHNICAL SERVICES LLC | 7412 NW 83RD ST | | | OKLAHOMA CITY | OK | 73132 | |
| OILFIELD TRUCKING SOLUTIONS LLC | 777 NW 63RD ST | | | OKLAHOMA CITY | OK | 73116 | |
| OJEDA, SERGIO A | Redacted | | | Redacted | | | |
| OK MFG | 3614 STONEBROOK DR | | | NORMAN | OK | 73072 | |
| O'KELLEY, JACKIE L | Redacted | | | Redacted | | | |
| O'KELLEY, JAMES K | Redacted | | | Redacted | | | |
| OKFUSKEE COUNTY TREASURER | PO BOX 308 | | | OKEMAH | OK | 74859 | |
| OKLAHOMA ASSOCIATION OF TAX REPRESE | PO BOX 401 TAX 2ND FLOOR | | | OKLAHOMA CITY | OK | 73101-0401 | |
| OKLAHOMA BAPTIST HOMES FOR CHILDREN | 3800 N MAY AVENUE | | | OKLAHOMA CITY | OK | 73112-6639 | |
| OKLAHOMA BUSINESS ROUNDTABLE | 655 RESEARCH PKWY STE 420 | | | OKLAHOMA CITY | OK | 73104 | |
| OKLAHOMA CHRISTIAN SCHOOLS | 4680 EAST 2ND | | | EDMOND | OK | 73034 | |
| OKLAHOMA CITY FREIGHTLINER | PO BOX 272430 | | | OKLAHOMA CITY | OK | 73137-2430 | |
| OKLAHOMA CITY MARATHON INC | PO BOX 323 | | | OKLAHOMA CITY | OK | 73101-0323 | |
| OKLAHOMA CITY NATIONAL MEMORIAL FOU | PO BOX 323 | | | OKLAHOMA CITY | OK | 73101-0323 | |
| OKLAHOMA CITY POLICE DEPT - PERMIT | PO BOX 96-0187 | | | OKLAHOMA CITY | OK | 73196-0187 | |
| OKLAHOMA CONTAINER CORPORATION | 700 GLENRIDGE DR | | | EDMOND | OK | 73013 | |
| OKLAHOMA CORPORATION COMMISSION - I | PO BOX 52948 | | | OKLAHOMA CITY | OK | 73152-2948 | |
| OKLAHOMA CORPORATION COMMISSION - P | JIM THORPE BUILDING RM 480 | PO BOX 52000 | | OKLAHOMA CITY | OK | 73152-2000 | |
| OKLAHOMA CORPORATION COMMISSION - T | PO BOX 52000 | | | OKLAHOMA CITY | OK | 73152-2000 | |
| OKLAHOMA COUNTY TREASURER | PO BOX 268875 | | | OKLAHOMA CITY | OK | 73126-8875 | |
| Oklahoma Department of Environmental Quality | 707 N Robinson | | | Oklahoma City | OK | 73102 | |
| Oklahoma Department of Labor | 3017 N Stiles Ave Ste 100 | | | Oklahoma City | OK | 73105 | |
| OKLAHOMA DEPARTMENT OF PUBLIC SAFET | 200 NE 38TH TERRACE | | | OKLAHOMA CITY | OK | 73105 | |
| OKLAHOMA DEPARTMENT OF PUBLIC SAFET | 2401 NW 23RD STREET SUITE 45 | | | OKLAHOMA CITY | OK | 73107-2431 | |
| OKLAHOMA ELECTRIC COOPERATIVE | PO BOX 5481 | | | NORMAN | OK | 73070-5481 | |
| OKLAHOMA EMPLOYMENT SECURITY COMMISSION | PO BOX 52925 | | | OKLAHOMA CITY | OK | 73152-2925 | |
| Oklahoma Employment Security Commission | 2401 N Lincoln Blvd | | | Oklahoma City | OK | 73105 | |
| Oklahoma Human Rights Commission | Kerr Office Bldg. Tulsa Office | 440 S. Houston, Rm. 302 | | Tulsa | OK | 74127 | |
| OKLAHOMA INDEPENDENT PETROLEUM | 500 NW 4TH ST | | | OKLAHOMA CITY | OK | 73104 | |
| OKLAHOMA NATURAL GAS | 15 East Fifth Street | | | Tulsa | OK | 74103 | |
| OKLAHOMA NATURAL GAS | PO BOX 219296 | | | KANSAS CITY | MO | 64121-9296 | |
| OKLAHOMA STATE UNIVERSITY | SPEARS SCHOOL OF BUSINESS | 215 BUSINESS BUILDING | | STILLWATER | OK | 74078-4011 | |
| OKLAHOMA STATE UNIVERSITY FOUNDATIO | PO BOX 1749 | | | STILLWATER | OK | 74076-1749 | |
| OKLAHOMA TAX COMMISSION | PO BOX 26800 | | | OKLAHOMA CITY | OK | 73126-0800 | |
| OKLAHOMA TURNPIKE AUTHORITY | PIKEPASS CENTER | PO BOX 268803 | | OKLA CITY | OK | 73126 | |
| OKLAHOMA WORKERS COMP COMMISSION | 1915 N STILES AVE | | | OKLAHOMA CITY | OK | 73105 | |
| Oklahoma Workers' Compensation Court | 1915 N Stiles Ave Ste Bsmt | | | Oklahoma City | OK | 73105 | |

Seventh Seven Finance Inc., et al.
Consolidated List of Creditors

| Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|
| OKTA INC | 301 BRANNAN ST STE 300 | | | SAN FRANCISCO | CA | 94107 | |
| OLACH, DARREN D | Redacted | | | Redacted | | | |
| OLDHAM, BRAD L | Redacted | | | Redacted | | | |
| OLDHAM, ISMAEL C | Redacted | | | Redacted | | | |
| OLENIK, BRADLEY R | Redacted | | | Redacted | | | |
| OLESON, MATT E | Redacted | | | Redacted | | | |
| OLEWNIK, MICHAEL T | Redacted | | | Redacted | | | |
| OLGIN, SEAN A | Redacted | | | Redacted | | | |
| OLGUIN, RAUL R | Redacted | | | Redacted | | | |
| OLIVA, CHRISTOPHER O | Redacted | | | Redacted | | | |
| OLIVA, GILBERTO | Redacted | | | Redacted | | | |
| OLIVAS, ANTHONY D | Redacted | | | Redacted | | | |
| OLIVAS, CAMERON R | Redacted | | | Redacted | | | |
| OLIVE, JAMES W | Redacted | | | Redacted | | | |
| OLIVER, ANDREA REBECCA | Redacted | | | Redacted | | | |
| OLIVER, HOWARD J | Redacted | | | Redacted | | | |
| OLIVER, JARED A | Redacted | | | Redacted | | | |
| OLIVER RIG SERVICE INC | PO BOX 3030 | | | ROCK SPRINGS | WY | 82901 | |
| OLIVEROS, ADOLFO | Redacted | | | Redacted | | | |
| OLIVEROS, CAROLINA | Redacted | | | Redacted | | | |
| OLLIE, OMAR O | Redacted | | | Redacted | | | |
| OLLIE, SHUNTORY | Redacted | | | Redacted | | | |
| OLSEN, LAURA L | Redacted | | | Redacted | | | |
| OLSON, JAMES D | Redacted | | | Redacted | | | |
| OLSON, JAMES K | Redacted | | | Redacted | | | |
| OLSON, JENNIFER M | Redacted | | | Redacted | | | |
| OLSON, MICHAEL J | Redacted | | | Redacted | | | |
| OLSON, ZACHARY R | Redacted | | | Redacted | | | |
| OLVERA, ARTURO | Redacted | | | Redacted | | | |
| OLVERA, CARLOS | Redacted | | | Redacted | | | |
| OLVERA, LINDA M | Redacted | | | Redacted | | | |
| OLVERA, RAMIRO | Redacted | | | Redacted | | | |
| OMAN, ADAM | Redacted | | | Redacted | | | |
| OMI CRANE SERVICES | PO BOX 1719 | | | ROCKWALL | TX | 75087 | |
| OMNI FORT WORTH HOTEL | 1300 HOUSTON STREET | | | FORT WORTH | TX | 76102-6556 | |
| OMNI HOTELS & RESORTS | 13210 KATY FREEWAY | | | HOUSTON | TX | 77079 | |
| OMNI SERVICES INC | PO BOX 350016 | | | BOSTON | MA | 02241-0516 | |
| OMRON OILFIELD AND MARINE | DEPT 2221 | PO BOX 122221 | | DALLAS | TX | 75312-2221 | |
| ON TARGET DIGITAL LLC | 11050 LAWNHAVEN RD | | | DALLAS | TX | 75230 | |
| ON TIME HOTSHOT SERVICES LLC | 1921 E HWY 66 | | | EL RENO | OK | 73036 | |
| ONEAL, WARD L | Redacted | | | Redacted | | | |
| O'NEAL, JOHN W | Redacted | | | Redacted | | | |
| O'NEAL, RYNE K | Redacted | | | Redacted | | | |
| ONEFLOW ENERGY SERVICES LLC | ATTN ACCOUNTS PAYABLE | PO BOX 1507 | | ALEDO | TX | 76008 | |
| O'NEIL, GIDEON S | Redacted | | | Redacted | | | |
| O'NEIL, NICHOLAS SHAWN | Redacted | | | Redacted | | | |
| O'NEILL, BLAKE E | Redacted | | | Redacted | | | |
| ONELINK WIRELESS | 7321 N BROADWAY | | | OKLAHOMA CITY | OK | 73116 | |
| ONLINE STORES INC | 1000 WESTINGHOUSE DR SUITE 1 | | | NEW STANTON | PA | 15672 | |
| OPECO INC | PO BOX 94430 | | | OKLAHOMA CITY | OK | 73143-4430 | |
| OPELLA, ANDREW | Redacted | | | Redacted | | | |
| Oppenheimer & Co. | Thomas J. Santagato | 200 Park Avenue | 24th Floor | New York | NY | 10166 | |
| OPPENHEIMER ASSET MANAGEMENT | 85 BROAD ST | | | NEW YORK | NY | 10004 | |
| OPTICAL TELECOM | PO BOX 2327 | | | ADDISON | TX | 75001 | |
| OPTIMAL INTEGRATION LLC | PO BOX 498 | | | TOMBALL | TX | 77377 | |
| O'QUINN, PATRICK | Redacted | | | Redacted | | | |

Seventy Seven Finance Inc., et al.
Consolidated List of Creditors

| Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|------|----------|----------|----------|------|-------|-----|---------|
| ORANGE, JAMES H | Redacted | | | Redacted | | | |
| ORANTES, ERICKSSON O | Redacted | | | Redacted | | | |
| ORCHOWSKI, CODY M | Redacted | | | Redacted | | | |
| OREGON DEPT OF REVENUE | PO BOX 14790 | | | SALEM | OR | 97309-0470 | |
| OREILLY AUTO PARTS | PO BOX 9464 | | | SPRINGFIELD | MO | 65801-9464 | |
| OREJUELA, CARLOS A | Redacted | | | Redacted | | | |
| ORGAN, ZACHERY A | Redacted | | | Redacted | | | |
| ORI ENVIRONMENTAL | 308 N FONSHILL AVE | | | OKLAHOMA CITY | OK | 73117 | |
| ORKIN PEST CONTROL | PO BOX 186 | | | BRUNI | TX | 78344 | |
| ORNELAS, MARIO A | Redacted | | | Redacted | | | |
| OROPEZA, LUIS A | Redacted | | | Redacted | | | |
| OROSCO, RICARDO | Redacted | | | Redacted | | | |
| OROURKE PETROLEUM PRODUCTS | PO BOX 301150 | | | DALLAS | TX | 75303-1150 | |
| OROZCO, MICHELLE L | Redacted | | | Redacted | | | |
| ORR, KATHLEEN A | Redacted | | | Redacted | | | |
| ORTEGA, CARLOS R | Redacted | | | Redacted | | | |
| ORTEGA, ESTEBAN I | Redacted | | | Redacted | | | |
| ORTEGA, GERARDO | Redacted | | | Redacted | | | |
| ORTEGA, JOE | Redacted | | | Redacted | | | |
| ORTEGA, JUAN | Redacted | | | Redacted | | | |
| ORTEGA, LUIS E | Redacted | | | Redacted | | | |
| ORTEGA, MICHEL | Redacted | | | Redacted | | | |
| ORTEGA, ROBERT C | Redacted | | | Redacted | | | |
| ORTIZ, ELIEZER | Redacted | | | Redacted | | | |
| ORTIZ, FRANCISCO | Redacted | | | Redacted | | | |
| ORTIZ, ISMAEL | Redacted | | | Redacted | | | |
| ORTIZ, JOSE A | Redacted | | | Redacted | | | |
| ORTIZ, NICOLE R | Redacted | | | Redacted | | | |
| ORTIZ, ORLANDO | Redacted | | | Redacted | | | |
| ORTIZ, OTILIO R | Redacted | | | Redacted | | | |
| ORTIZ, PEDRO | Redacted | | | Redacted | | | |
| OSBORN WELDING | 101 E MADISON | | | PIERCE CITY | MO | 65723 | |
| OSBORNE, GRAYDON L | Redacted | | | Redacted | | | |
| OSBORNE, JOSEPH M | Redacted | | | Redacted | | | |
| OSBORNE, WILLIAM C | Redacted | | | Redacted | | | |
| OSBORNS RADIATOR & WELDING | 2900 S AGNEW | | | OKLAHOMA CITY | OK | 73108 | |
| OSBOURNE, GREGORY S | Redacted | | | Redacted | | | |
| OSBURN, KENNETH M | Redacted | | | Redacted | | | |
| OSBURN, KERI | Redacted | | | Redacted | | | |
| OSCAR, DORNAL | Redacted | | | Redacted | | | |
| OSECO | PO BOX 504834 | | | ST LOUIS | MO | 63150-4834 | |
| OSKO, JOSHUA C | Redacted | | | Redacted | | | |
| OSMUS, EDWARD J | Redacted | | | Redacted | | | |
| OSMUS, EDWARD K | Redacted | | | Redacted | | | |
| OSORIO, DANIEL | Redacted | | | Redacted | | | |
| OSTRANDER, ROBERT L | Redacted | | | Redacted | | | |
| OSTROSKY, ANTHONY J | Redacted | | | Redacted | | | |
| OSU ALUMNI ASSOCIATION - OKC METRO | ATTN TREASURER PO BOX 54406 | | | OKLAHOMA CITY | OK | 73154 | |
| OSU CAREER SERVICES | 360 STUDENT UNION | | | STILLWATER | OK | 74078 | |
| OSU FOUNDATION | PMB 1219 | | | STILLWATER | OK | 74078 | |
| OSU FOUNDATION - MENS GOLF | 1800 S MERIDIAN DRIVE | | | STILLWATER | OK | 74074 | |
| OSWALT, JOHNNY L | Redacted | | | Redacted | | | |
| OTECO INC | PO BOX 670631 | | | DALLAS | TX | 75267-0631 | |
| OTTO, RICHARD S | Redacted | | | Redacted | | | |
| OU - COLLEGE OF ENGINEERING | 202 W BOYD ST CEC 107 | | | NORMAN | OK | 73019-1053 | |
| OU - COLLEGE OF ENGINEERING | ATTN LEAH MOSER | 202 W BOYD ST | CEC 107 | NORMAN | OK | 73019-1053 | |

Seventy Seven Finance Inc., et al.
Consolidated List of Creditors

| Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|
| OU FOUNDATION | 850 S JENKINS AVE REPF 241 | | | NORMAN | OK | 73019-1053 | |
| OUTLAW, KATHRYN N | Redacted | | | Redacted | | | |
| OUTLAW ESCORT LLC | 1 COUNTRY AIRE | | | WOODWARD | OK | 73801 | |
| OUTLAW RENTALS AND TRUCKING | 601 S WASHINGTON 193 | | | STILLWATER | OK | 74074 | |
| OUTSIDE PLANT SERVICES | 12702 HAYNES RD | | | HOUSTON | TX | 77066 | |
| OVERALL SUPPLY INC | 823 EAST GATE DRIVE UNIT 2 | | | MT LAUREL | NJ | 8054 | |
| OVERCASHER, JACK K | Redacted | | | Redacted | | | |
| OVERHEAD DOOR COMPANY OF OKC INC | 4141 SW 29TH STREET | | | OKLAHOMA CITY | OK | 73119 | |
| OVERMAN, WILLIAM A | Redacted | | | Redacted | | | |
| OVERSTREET, NATHAN N | Redacted | | | Redacted | | | |
| OVERTON, ZACHARY M | Redacted | | | Redacted | | | |
| OWEN, JAMES C | Redacted | | | Redacted | | | |
| OWEN, JEFFREY D | Redacted | | | Redacted | | | |
| OWEN, STACEY J | Redacted | | | Redacted | | | |
| OWENS, BRYAN S | Redacted | | | Redacted | | | |
| OWENS, CALEB W | Redacted | | | Redacted | | | |
| OWENS, CHRISTOPHER M | Redacted | | | Redacted | | | |
| OWENS, JOE M | Redacted | | | Redacted | | | |
| OWENS, TIMMY L | Redacted | | | Redacted | | | |
| OWENS SERVICE ELECTRIC OF OK | 11132 BURNING OAKS ROAD | | | OKLAHOMA CITY | OK | 73150 | |
| OWINGS, JARROD T | Redacted | | | Redacted | | | |
| OWINJE, OLUFEMI | Redacted | | | Redacted | | | |
| OWL PEARSALL SWD LLC | 8214 WESTCHESTER DR | STE 850 | | DALLAS | TX | 75225 | |
| OWNBEY, DAVID L | Redacted | | | Redacted | | | |
| OXFAM AMERICA | 226 CAUSEWAY STREET | 5TH FLOOR | | BOSTON | MA | 02114-2206 | |
| OZARK OILFIELD SERVICES | 1025 E INDIAN HILLS ROAD | | | NORMAN | OK | 73071 | |
| OZARK OILFIELD SERVICES | 1105 DEER STREET | | | CONWAY | AR | 72032 | |
| OZARKA | PO BOX 856680 | | | LOUISVILLE | KY | 40285-6680 | |
| OZUNA, SILVERIO | Redacted | | | Redacted | | | |
| P & W SALES | 405 N HWY 135 | | | KILGORE | TX | 75662 | |
| P&R CUSTOM FLAG CAR SERVICE | 315 W CEDAR | | | DUNCAN | OK | 73533 | |
| PA DEPARTMENT OF REVENUE | BUREAU OF INDIVIDUAL TAXES | PO BOX 280509 | | HARRISBURG | PA | 17128-0509 | |
| PA DEPARTMENT OF STATE | 401 NORTH ST 206 N OFFICE BUILDING | | | HARRISBURG | PA | 17120 | |
| PA DEPARTMENT OF STATE | PO BOX 8722 | | | HARRISBURG | PA | 17105-8722 | |
| PA DEPT OF ENVIRONMENTAL PROTECTION | PO BOX 8762 | | | HARRISBURG | PA | 17105-8762 | |
| PACE, JONATHAN E | Redacted | | | Redacted | | | |
| PACE, KYLE D | Redacted | | | Redacted | | | |
| PACE, THOMAS K | Redacted | | | Redacted | | | |
| PACHECO, DAVID | Redacted | | | Redacted | | | |
| PACHMAYER, MICHAEL D | Redacted | | | Redacted | | | |
| PACIFIC MWD INC | 8250 WEST LITTLE YORK RD | | | HOUSTON | TX | 77040 | |
| PACKARD, ROBERT H | Redacted | | | Redacted | | | |
| PACWEST CONSULTING PARTNERS | | | | | | | |
| PADGETT, TONY E | Redacted | | | Redacted | | | |
| PADILLA, JUAN A | Redacted | | | Redacted | | | |
| PADILLA, KYLE S | Redacted | | | Redacted | | | |
| PADILLA, MARIO | Redacted | | | Redacted | | | |
| PADRON, LEONARDO | Redacted | | | Redacted | | | |
| PADRONE, DUSTIN A | Redacted | | | Redacted | | | |
| PAEZ, CHRISTOPHER | Redacted | | | Redacted | | | |
| PAGAN, LUIS O | Redacted | | | Redacted | | | |
| PAGE, JONATHAN S | Redacted | | | Redacted | | | |
| PAIGE, TERRANCE L | Redacted | | | Redacted | | | |
| PAINT BOOTH SPECIALISTS LLC | 4310 N MARTIN SUITE C | | | BETHANY | OK | 73008-2324 | |
| PAINTER, MICHAEL P | Redacted | | | Redacted | | | |
| PAIZ, ROBERT L | Redacted | | | Redacted | | | |

Seventy Seven Finance Inc., et al.
Consolidated List of Creditors

| Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|------|----------|----------|----------|------|-------|-----|---------|
| PALACIOS, CASEY K | Redacted | | | Redacted | | | |
| PALACIOS, GEORGE | Redacted | | | Redacted | | | |
| PALENCIA, DANIEL H | Redacted | | | Redacted | | | |
| PALMER, CODY S | Redacted | | | Redacted | | | |
| PALMER, JAMES L | Redacted | | | Redacted | | | |
| PALMER, JEREMY L | Redacted | | | Redacted | | | |
| PALMER, JUSTIN A | Redacted | | | Redacted | | | |
| PALMER, KURT S | Redacted | | | Redacted | | | |
| PALMER, MICHAEL G | Redacted | | | Redacted | | | |
| PALMER ENGINEERING COMPANY | 400 SHOPPERS DR | | | WINCHESTER | KY | 40391 | |
| PALMER ENGINEERING COMPANY | PO BOX 747 | | | WINCHESTER | KY | 40392-0747 | |
| PALMER JOHNSON POWER SYSTEMS | 1835 HAYNES DR | | | SUN PRAIRIE | WI | 53590-3909 | |
| PALOMARES, JORGE J | Redacted | | | Redacted | | | |
| PALOMARES, VALENTIN | Redacted | | | Redacted | | | |
| PAPAALII, SOSAIA J | Redacted | | | Redacted | | | |
| PAPAKIE, WILLIAM C | Redacted | | | Redacted | | | |
| PAPER PLUS | 290 QUADRUM SUITE C290 | | | OKLAHOMA CITY | OK | 73108 | |
| PAPER PLUS | PO BOX 849089 | | | DALLAS | TX | 75284 | |
| PARAB, VINEET V | Redacted | | | Redacted | | | |
| PARADIGM EHS CONSULTING GROUP | PO BOX 57 | | | BARTLESVILLE | OK | 74005 | |
| PARAGON PRESS INC | 3029 S ANN ARBOR AVE | | | OKLAHOMA CITY | OK | 73179 | |
| PARAS, CRISTINA S | Redacted | | | Redacted | | | |
| PARCHEM, MICHAEL | Redacted | | | Redacted | | | |
| PAREDEZ, NICHOLAS A | Redacted | | | Redacted | | | |
| PARIANO, JOHN D | Redacted | | | Redacted | | | |
| PARIS, CHASE D | Redacted | | | Redacted | | | |
| PARISH OF DESOTO SHERIFF | ATTN RODNEY G ARBUCKLE | 205 FRANKLIN ST | | MANSFIELD | LA | 71052 | |
| PARK, JASON W | Redacted | | | Redacted | | | |
| PARKE, RUSSELL W | Redacted | | | Redacted | | | |
| PARKER, DAVID W | Redacted | | | Redacted | | | |
| PARKER, D'MARIO M | Redacted | | | Redacted | | | |
| PARKER, DREW A | Redacted | | | Redacted | | | |
| PARKER, JOE | Redacted | | | Redacted | | | |
| PARKER, KIMBERLY R | Redacted | | | Redacted | | | |
| PARKER, MATTHEW B | Redacted | | | Redacted | | | |
| PARKER, MICHAEL R | Redacted | | | Redacted | | | |
| PARKER, NICHOLAS L | Redacted | | | Redacted | | | |
| PARKER, SHABRAY T | Redacted | | | Redacted | | | |
| PARKER, SHANNON L | Redacted | | | Redacted | | | |
| PARKER, SHAPHAN J | Redacted | | | Redacted | | | |
| PARKER, TIM C | Redacted | | | Redacted | | | |
| PARKER, TRAVIS L | Redacted | | | Redacted | | | |
| PARKER ENGINE SERVICE LLC | 3126 S BOULEVARD PMB 102 | | | EDMOND | OK | 73013 | |
| Parker Waichman, LLP | 6 Harbor Park Drive | | | Port Washington | NY | 11050 | |
| PARKS, CLAYBURN M | Redacted | | | Redacted | | | |
| PARKS, CYLE G | Redacted | | | Redacted | | | |
| PARKS, DUSTIN A | Redacted | | | Redacted | | | |
| PARMAC LLC | PO BOX 1149 | | | COFFEYVILLE | KS | 67337 | |
| PARMENTER INC | PO BOX 427 | | | ODESSA | NY | 14869 | |
| PARRELLI, BENJAMIN F | Redacted | | | Redacted | | | |
| PARRIE, ROBERT P | Redacted | | | Redacted | | | |
| PARRISH, CARLA J | Redacted | | | Redacted | | | |
| PARSON, SPENCER R | Redacted | | | Redacted | | | |
| PARSON WELDING INC | 28834 N 2860 RD | | | OKARCHE | OK | 73762 | |
| PARSONS, BENJIE K | Redacted | | | Redacted | | | |
| PARSONS, DALTON M | Redacted | | | Redacted | | | |

Seventy Seven Finance Inc., et al.
Consolidated List of Creditors

| Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|------|----------|----------|----------|------|-------|-----|---------|
| PARSONS, JASON W | Redacted | | | Redacted | | | |
| PARSONS, KEVIN L | Redacted | | | Redacted | | | |
| PARSONS, MATTHEW W | Redacted | | | Redacted | | | |
| PARSONS, RONALD E | Redacted | | | Redacted | | | |
| PARSONS, WAYNE A | Redacted | | | Redacted | | | |
| PARTIN, JAMES R | Redacted | | | Redacted | | | |
| PARTLOW, ROBERT H | Redacted | | | Redacted | | | |
| PARTON, NIKKI L | Redacted | | | Redacted | | | |
| PARTSMASTER DIVISION | PO BOX 971342 | | | DALLAS | TX | 75397-1342 | |
| PARTY EXPRESS CATERING | PO BOX 1132 | | | MINDEN | LA | 71058 | |
| PASON SYSTEMS USA CORPORATION | 16100 TABLE MOUNTAIN PKWY | SUITE 100 | | GOLDEN | CO | 80403 | |
| PASS, EDDIE L | Redacted | | | Redacted | | | |
| PASSARELLI, CHRISTOPHER R | Redacted | | | Redacted | | | |
| PATCHIN, ERIC W | Redacted | | | Redacted | | | |
| PATE TRUCKING CO INC | PO BOX 760 | | | DENVER CITY | TX | 79323 | |
| PATEL, ANKITA | Redacted | | | Redacted | | | |
| PATEL, HARSHIL R | Redacted | | | Redacted | | | |
| PATERSON, CHRISTOPHER J | Redacted | | | Redacted | | | |
| PATHFINDER INSPECTIONS & FIELD SERVICES LLC | PO BOX 3889 | | | GILLETTE | WY | 82717 | |
| PATRICK, RYAN L | Redacted | | | Redacted | | | |
| PATRIOT WATER TREATMENT | 7716 DEPOT RD - UNIT 1 | | | LISBON | OH | 44432 | |
| PATTERN METALS INC | 1266 E HIGHLAND RD | | | MACEDONIA | OH | 44056 | |
| PATTERSON, BRIAN C | Redacted | | | Redacted | | | |
| PATTERSON, DAVID E | Redacted | | | Redacted | | | |
| PATTERSON, JIMMIE | Redacted | | | Redacted | | | |
| PATTERSON, JOEL K | Redacted | | | Redacted | | | |
| PATTERSON, TYLER L | Redacted | | | Redacted | | | |
| PATTERSON MOTOR FREIGHT INC | 2584 N LOCUST AVE | | | RIALTO | CA | 92377 | |
| PATTON, ALEX J | Redacted | | | Redacted | | | |
| PATTON, JAMES E | Redacted | | | Redacted | | | |
| PATTON, JASON B | Redacted | | | Redacted | | | |
| PATTON, JON L | Redacted | | | Redacted | | | |
| PATTON, STEPHEN C | Redacted | | | Redacted | | | |
| PAUGH, ROBERT A | Redacted | | | Redacted | | | |
| PAUL, JOHN A | Redacted | | | Redacted | | | |
| PAWLIKS ACE HARDWARE | 1518 N OAK ST | | | PEARSALL | TX | 78061 | |
| PAWS ENERGY SERVICES INC | 11333 VETERANS MEMORIAL DRIVE | | | ABBEVILLE | LA | 70510 | |
| PAWS ENERGY SERVICES INC | PO BOX 386 | | | ABBEVILLE | LA | 70511 | |
| PAYCHECK DIRECT | 6509 FLYING CLOUD DRIVE SUITE 300 | | | EDEN PRAIRIE | MN | 55344-3307 | |
| PAYNE, JEFFREY D | Redacted | | | Redacted | | | |
| PAYNE, JEREMY M | Redacted | | | Redacted | | | |
| PAYNE, KEVIN | Redacted | | | Redacted | | | |
| PAYNE, MICHAEL L | Redacted | | | Redacted | | | |
| PAYNE, SARA A | Redacted | | | Redacted | | | |
| PAYNE, TYLER R | Redacted | | | Redacted | | | |
| PAYNE COUNTY TREASURER | 315 W 6TH SUITE 101 | | | STILLWATER | OK | 74074 | |
| PayPal | General Counsel/President | Re: Merchant ID ____ | 2211 North First Street | San Jose | CA | 95131 | |
| PAYTECH INC | 8400 EAST PRENTICE AVENUE | SUITE 1400 | | GREENWOOD VILLAGE | CO | 80111 | |
| PCI MANUFACTURING LLC | PO BOX 296 | | | SULPHUR SPRINGS | TX | 75483-0296 | |
| PCS PRO-SERVICES LLC | PO BOX 742 | | | WAYNESBURG | PA | 15370 | |
| PDS OILFIELD SERVICES | 303 E AIRLINE STE 2 | | | VICTORIA | TX | 77902 | |
| PEACE, JAMES E | Redacted | | | Redacted | | | |
| PEACH, MATTHEW C | Redacted | | | Redacted | | | |
| PEAK OILFIELD SERVICES | PO BOX 203997 | | | DALLAS | TX | 75320-3997 | |
| PEARCE, DEMPSEY O | Redacted | | | Redacted | | | |
| PEARCE, JAMES W | Redacted | | | Redacted | | | |

Seventy Seven Finance Inc., et al.
Consolidated List of Creditors

| Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|
| PEARCE, TIMOTHY D | Redacted | | | Redacted | | | |
| PEARL MEYER & PARTNERS LLC | DEPT 41287 PO BOX 650823 | | | DALLAS | TX | 75265 | |
| PEARSALL TOWING & TIRES | 1430 W COMAL | | | PEARSALL | TX | 78061 | |
| PEARSON, GARY D | Redacted | | | Redacted | | | |
| PEARSON, KIMBERLY K | Redacted | | | Redacted | | | |
| PEARSON, TASHA N | Redacted | | | Redacted | | | |
| PEAVY, DAVID J | Redacted | | | Redacted | | | |
| PEC SAFETY | 233 GENERAL PATTON AVE | | | MANDEVILLE | LA | 70471 | |
| PECAN CREEK CATERING | PO BOX 218 | | | CORDELL | OK | 73632 | |
| PECINA, LUIS E | Redacted | | | Redacted | | | |
| PECOFACET (US) INC | PO BOX 841305 | | | DALLAS | TX | 75284-1305 | |
| PECOS COUNTY TAX OFFICE | ATTN SANTA S ACOSTA | 200 S NELSON STREET | | FORT STOCKTON | TX | 79735 | |
| PEDDICORD, JASON D | Redacted | | | Redacted | | | |
| PEDEN, JERAMY W | Redacted | | | Redacted | | | |
| PEDRAZA, JOHN PAUL | Redacted | | | Redacted | | | |
| PEDRAZA, RICARDO | Redacted | | | Redacted | | | |
| PEDRAZA, VICTOR | Redacted | | | Redacted | | | |
| PEGG, SCOTT M | Redacted | | | Redacted | | | |
| PEGUERO, FRANCISCO | Redacted | | | Redacted | | | |
| PEI GENESIS INC | 2180 HORNIG RD | | | PHILADELPHIA | PA | 19116 | |
| PEINTNER, SKYLER | Redacted | | | Redacted | | | |
| PELKEY, THEODORE E | Redacted | | | Redacted | | | |
| PELLEGRINO, PATRICK L | Redacted | | | Redacted | | | |
| PELTON, MELISSA | Redacted | | | Redacted | | | |
| PELTON TRUCKING CO INC | 10534 RT 514 SUITE 1 | | | MONROETON | PA | 18832 | |
| PEMBERTON, JONATHAN T | Redacted | | | Redacted | | | |
| PENA, ALONZO S | Redacted | | | Redacted | | | |
| PENA, ARIEL | Redacted | | | Redacted | | | |
| PENA, BENITO | Redacted | | | Redacted | | | |
| PENA, FRANCISCO G | Redacted | | | Redacted | | | |
| PENA, ROBERTO | Redacted | | | Redacted | | | |
| PENA, ROBERTO J | Redacted | | | Redacted | | | |
| PENA, STEPHANIE A | Redacted | | | Redacted | | | |
| PENA, TIMOTHY R | Redacted | | | Redacted | | | |
| PENDERGRASS, KYLE A | Redacted | | | Redacted | | | |
| PENELEC | PO BOX 3687 | | | AKRON | OH | 44309-3687 | |
| PENN DETROIT DIESEL | 8330 STATE RD | | | PHILADELPHIA | PA | 19136 | |
| PENN MECHANICAL GROUP INC | 975 POTTS RD | | | HOME | PA | 15747 | |
| PENN TRANSPORT | 6891 PATRICK LANE | | | SHREVEPORT | LA | 71129 | |
| PENNEL, CHRIS D | Redacted | | | Redacted | | | |
| PENNEL, ROBERT L | Redacted | | | Redacted | | | |
| PENNINGTON, DUANE | Redacted | | | Redacted | | | |
| Pennsylvania Department of Environmental Protection | 1650 Arch Street | | | Philadelphia | PA | 19103-2029 | |
| Pennsylvania Department of Labor and Industry | 651 Boas St | | | Harrisburg | PA | 17121 | |
| PENNSYLVANIA ELECTRIC MOTOR SERVICE | 4693 IROQUOIS AVE | | | ERIE | PA | 16511 | |
| Pennsylvania Human Rights Commission | 110 N 8th St Ste 501 | | | Philadelphia | PA | 19107 | |
| PENNSYLVANIA LAND RESOURCES LLC | 1001 WESTBANK DR | | | AUSTIN | TX | 78746 | |
| PENNSYLVANIA ONE CALL SYSTEM INC | PO BOX 641121 | | | PITTSBURGH | PA | 15264-1121 | |
| PENNSYLVANIA PUBLIC UTILITY COMMISS | PO BOX 3265 | | | HARRISBURG | PA | 17105-3265 | |
| PENNWEST TOYOTA LIFT | 168 WESTEC DR | | | MT PLEASANT | PA | 15886 | |
| PENNWEST TOYOTA LIFT | 168 WESTEC DRIVE | | | MOUNT PLEASANT | PA | 15666 | |
| PEPPERS, KEITH D | Redacted | | | Redacted | | | |
| PEPPERS, LOGAN K | Redacted | | | Redacted | | | |
| PERALES, ALEJANDRO | Redacted | | | Redacted | | | |
| PERALES, AUGUSTINE R | Redacted | | | Redacted | | | |

| Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|
| PERALES, JESUS | Redacted | | | Redacted | | | |
| PERALES, JULIO | Redacted | | | Redacted | | | |
| PERALES, MICHAEL | Redacted | | | Redacted | | | |
| PERCHEZ, SAMANTHA D | Redacted | | | Redacted | | | |
| PEREA, JAMES M | Redacted | | | Redacted | | | |
| PEREDO, ANTHONY G | Redacted | | | Redacted | | | |
| PEREZ, ANTHONY A | Redacted | | | Redacted | | | |
| PEREZ, ANTONIO | Redacted | | | Redacted | | | |
| PEREZ, DAVID | Redacted | | | Redacted | | | |
| PEREZ, ESTEBAN C | Redacted | | | Redacted | | | |
| PEREZ, JOHNATHAN M | Redacted | | | Redacted | | | |
| PEREZ, JORGE A | Redacted | | | Redacted | | | |
| PEREZ, JOSE R | Redacted | | | Redacted | | | |
| PEREZ, JUAN | Redacted | | | Redacted | | | |
| PEREZ, MARCO A | Redacted | | | Redacted | | | |
| PEREZ, MARIO A | Redacted | | | Redacted | | | |
| PEREZ, MARTIN A | Redacted | | | Redacted | | | |
| PEREZ, MATEO | Redacted | | | Redacted | | | |
| PEREZ, NATHAN T | Redacted | | | Redacted | | | |
| PEREZ, PEDRO A | Redacted | | | Redacted | | | |
| PEREZ, ROBERT | Redacted | | | Redacted | | | |
| PEREZ, ROBERT T | Redacted | | | Redacted | | | |
| PEREZ, RODOLFO | Redacted | | | Redacted | | | |
| PEREZ, RONNIE | Redacted | | | Redacted | | | |
| PEREZ, THOMAS | Redacted | | | Redacted | | | |
| PEREZ, TOMAS | Redacted | | | Redacted | | | |
| PEREZ-ARECHIGA, ALAN H | Redacted | | | Redacted | | | |
| PERFECTION TRUCK PARTS & EQUIPMENT | C/O INTERSTATE BILLING SERVICE | PO BOX 2208 | | DECATUR | AL | 35609-2208 | |
| PERFORMANCE DRILLING TECHNOLOGY | 11834 KEY BISCAYNE CT | | | HOUSTON | TX | 77065 | |
| PERFORMANCE EQUIPMENT INC | 2532 OKLAHOMA AVE | | | WOODWARD | OK | 73801 | |
| PERFORMANCE LUBRICANTS & CHEMICALS | PO BOX 95311 | | | OKLAHOMA CITY | OK | 73143 | |
| PERFORMANCE TECHNOLOGIES LLC | 777 NW 63RD ST | | | OKLAHOMA CITY | OK | 73116 | |
| PERFORMANCE TRUCK | C/O INTERSTATE BILLING SERVICE | PO BOX 2208 | | DECATUR | AR | 35609-2208 | |
| PERIMAN, RICHARD D | Redacted | | | Redacted | | | |
| PERKINS, ANTHONY L | Redacted | | | Redacted | | | |
| PERKINS, BRANTIN R | Redacted | | | Redacted | | | |
| PERKINS, CALVIN D | Redacted | | | Redacted | | | |
| PERKINS, DAVID W | Redacted | | | Redacted | | | |
| PERKINS, JAMES D | Redacted | | | Redacted | | | |
| PERKINS, JERRY M | Redacted | | | Redacted | | | |
| PERKINS, JOSHUA L | Redacted | | | Redacted | | | |
| PERKINS, RICHARD L | Redacted | | | Redacted | | | |
| PERKINS DRILLING TOOLS INC | PO BOX 41772 | | | HOUSTON | TX | 77241-1772 | |
| PERKINS SPECIALTY SERVICES | 4518 TAFT BLVD | | | WICHITA FALLS | TX | 76308-4939 | |
| PERMIAN ENTERPRISES LTD | 2121 W MURPHY | | | ODESSA | TX | 79763 | |
| PERMIAN MACHINERY MOVERS INC | 2200 WEST INTERSTATE 20 | | | ODESSA | TX | 79763 | |
| PERMIAN MACHINERY MOVERS INC | PO BOX 11281 | | | ODESSA | TX | 79760 | |
| PERRIGAN, FRED | Redacted | | | Redacted | | | |
| PERRIGAN, PATTIE | Redacted | | | Redacted | | | |
| PERRIN, MELVIN R | Redacted | | | Redacted | | | |
| PERRY, CHRIS W | Redacted | | | Redacted | | | |
| PERRY, CODY A | Redacted | | | Redacted | | | |
| PERRY, FARRON D | Redacted | | | Redacted | | | |
| PERRY, JOSHUA M | Redacted | | | Redacted | | | |
| PERRY, JUSTIN W | Redacted | | | Redacted | | | |
| PERRY, LESTER R | Redacted | | | Redacted | | | |

Seventy Seven Finance Inc., et al.
Consolidated List of Creditors

| Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|------|----------|----------|----------|------|-------|-----|---------|
| PERRY, ZEBULON R | Redacted | | | Redacted | | | |
| PERRY BROTHERS TRUCKING INC | C/O TCI BUSINESS CAPITAL INC | 9185 PAYSPHERE CIRCLE | | CHICAGO | IL | 60674 | |
| Person, Whitworth, Borchers & Morales, L.L.P. | Martha Cigarroa De Llano | 602 E. Calton Rd, 2nd Floor P.O. Box 6668 | | Laredo | TX | 78042 | |
| PESINA, MATTHEW | Redacted | | | Redacted | | | |
| PETERS, ADAM B | Redacted | | | Redacted | | | |
| PETERS, JEFFREY M | Redacted | | | Redacted | | | |
| PETERS, TIMOTHY B | Redacted | | | Redacted | | | |
| PETERSON, NICHOLAS C | Redacted | | | Redacted | | | |
| PETROCHOICE | PO BOX 5066 | | | AVOCA | PA | 18641 | |
| PETRODAQ INC | 2121 GOLDEN RD STE 1-A | | | THE WOODLANDS | TX | 77380-1014 | |
| PETROFITZ RECRUITING AND HR SOLUTIONS LLC | 3114 BENTGRASS DRIVE | | | KATY | TX | 77450 | |
| PETROLEUM CLUB OF MIDLAND | | | | | | | |
| PETROLEUM CLUB OF OKC | 100 NORTH BROADWAY | SUITE 3400 | | OKLAHOMA CITY | OK | 73102 | |
| PETROLEUM EQUIPMENT COMPANY | PO BOX 94411 | | | OKLAHOMA CITY | OK | 73143 | |
| PETROLEUM INSTRUMENTS CO INC | PO BOX 96456 | | | OKLAHOMA CITY | OK | 73143-6456 | |
| PETROLEUM MARKETERS EQUIPMENT COMPA | 2010 EXCHANGE AVENUE | | | OKLAHOMA CITY | OK | 73108-2698 | |
| PETROLEUM PIPE AND SUPPLY CO INC | PO BOX 545 | | | CARNEGIE | PA | 15106 | |
| PETROLIANCE LLC | 8500 CLINTON ROAD SUITE 1101B | | | BROOKLYN | OH | 44115 | |
| PETROLIANCE LLC | PO BOX 636824 | | | CINCINNATI | OH | 45263 | |
| PETROSKILLS LLC | 2930 SOUTH YALE | | | TULSA | OK | 74114 | |
| PETROVICH, BRIAN A | Redacted | | | Redacted | | | |
| PETTA ENTERPRISES | 299 S MAIN ST | | | MANSFIELD | PA | 16933 | |
| PETTERSSON, NICOLAS L | Redacted | | | Redacted | | | |
| PETTIGREW, BRIAN D | Redacted | | | Redacted | | | |
| PETTIT, RYAN M | Redacted | | | Redacted | | | |
| PETTITT, CORISSA | Redacted | | | Redacted | | | |
| PETTWAY, RICKEY E | Redacted | | | Redacted | | | |
| PETTWAY, SHLANTA | Redacted | | | Redacted | | | |
| PETZOLD, DONALD R | Redacted | | | Redacted | | | |
| PFLUG, JUSTIN W | Redacted | | | Redacted | | | |
| PFORTER, GREGORY J | Redacted | | | Redacted | | | |
| PFUNTNER, JOHN W | Redacted | | | Redacted | | | |
| PGX SUPPLY LLC | PO BOX 925507 | | | HOUSTON | TX | 77292-5507 | |
| PHAM, CUONG T | Redacted | | | Redacted | | | |
| PHELPS, PAUL A | Redacted | | | Redacted | | | |
| PHILLIPS, ALAN R | Redacted | | | Redacted | | | |
| PHILLIPS, BRANDON A | Redacted | | | Redacted | | | |
| PHILLIPS, CASEY A | Redacted | | | Redacted | | | |
| PHILLIPS, CRAIG L | Redacted | | | Redacted | | | |
| PHILLIPS, DANIEL B | Redacted | | | Redacted | | | |
| PHILLIPS, FRANKIE W | Redacted | | | Redacted | | | |
| PHILLIPS, JAY G | Redacted | | | Redacted | | | |
| PHILLIPS, JOSEPH B | Redacted | | | Redacted | | | |
| PHILLIPS, KARL D | Redacted | | | Redacted | | | |
| PHILLIPS, MICHAEL S | Redacted | | | Redacted | | | |
| PHILLIPS AND SONS TRUCKING LLC | PO BOX 95 | | | HENNESSEY | OK | 73742 | |
| Phillips Murrah P.C. | Thomas G. Wolfe | Corporate Tower, 13th Floor 101 North Robinson | | Oklahoma City | OK | 73102 | |
| PHILLIS, SCOTT V | Redacted | | | Redacted | | | |
| PI KAPPA ALPHA FOUNDATION | 8347 W RANGE CV | | | MEMPHIS | TN | 38125-0721 | |
| PIATT, BRAD A | Redacted | | | Redacted | | | |
| PICKENS, MEGAN L | Redacted | | | Redacted | | | |
| PICKENS, MICHAEL | Redacted | | | Redacted | | | |
| PICKETT, JOHN C | Redacted | | | Redacted | | | |
| PICOU, TORY L | Redacted | | | Redacted | | | |

Seventy Seven Finance Inc., et al.
Consolidated List of Creditors

| Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|
| PIERCE, ELI P | Redacted | | | Redacted | | | |
| PIERCE, MARTY J | Redacted | | | Redacted | | | |
| PIERCE & ONEILL LLP | 4203 MONTROSE BOULEVARD | | | HOUSTON | TX | 77006 | |
| PIERONEK, MICHAEL | Redacted | | | Redacted | | | |
| PIKE, BRIAN W | Redacted | | | Redacted | | | |
| PILAND, RANDY R | Redacted | | | Redacted | | | |
| PILGREEN, CHRISTOPHER | Redacted | | | Redacted | | | |
| PILGREEN, JAMES | Redacted | | | Redacted | | | |
| PILKINGTON, JONATHAN C | Redacted | | | Redacted | | | |
| PILKINGTON, SHAWN A | Redacted | | | Redacted | | | |
| PIMENTEL, ROBERTO C | Redacted | | | Redacted | | | |
| PINA, JOHN | Redacted | | | Redacted | | | |
| PINA, JOSE J | Redacted | | | Redacted | | | |
| PINEDA, OSCAR A | Redacted | | | Redacted | | | |
| PINKSTON, TONY C | Redacted | | | Redacted | | | |
| PINNACLE OILFIELD INSPECTION SERVIC | PO BOX 478 | | | BROUSSARD | LA | 70518-0478 | |
| PINNACLE PERFORMANCE COMPANY | 516 N OGDEN | SUITE 221 | | CHICAGO | IL | 60642 | |
| PINNACLE PROPANE DIRECT LLC | 601 N PORTLAND AVE | | | OKLAHOMA CITY | OK | 73107 | |
| PIO, COREY | Redacted | | | Redacted | | | |
| PIONEER CELLULAR | c/o Pioneer Telephone Co-Op | 118 E Robberts Ave, | | Kingfisher | OK | 73750 | |
| PIONEER CELLULAR | PO BOX 539 | | | KINGFISHER | OK | 73750-0539 | |
| PIONEER TELEPHONE COOPERATIVE INC | 208 Harvey Ave | | | Kingfisher | OK | 73750 | |
| PIONEER TELEPHONE COOPERATIVE INC | PO BOX 539 | | | KINGFISHER | OK | 73750-0539 | |
| PIONEER WATER SERVICES LLC | C/O RIVIERA FINANCE | PO BOX 310243 | | DES MOINES | IA | 50331-0243 | |
| Pipeline and Hazardous Materials Safety Administration (part of DOT) | East Building, 2nd Floor | 1200 New Jersey Ave, SE | | Washington | DC | 20590 | |
| PIPER, JONATHAN P | Redacted | | | Redacted | | | |
| PIPHER, TIMOTHY B | Redacted | | | Redacted | | | |
| PIRATES ALLEY INC | 1700 NW 23RD STREET | | | OKLAHOMA CITY | OK | 73106-1408 | |
| PIRL, ROBERT A | Redacted | | | Redacted | | | |
| PIRTEK JERSEY VILLAGE | 5317 SUPERIOR PKWY #221 | | | FORT WORTH | TX | 76106 | |
| PIRTEK MONROEVILLE | 125 SECO ROAD SUITE 3 | | | MONROEVILLE | PA | 15146 | |
| PITNER, STEVEN W | Redacted | | | Redacted | | | |
| PITNEY BOWES GLOBAL FINANCIAL SERVI | PO BOX 371887 | | | PITTSBURGH | PA | 15250-7887 | |
| PITTMAN, ROBIN N | Redacted | | | Redacted | | | |
| PITTMAN, TIMMY R | Redacted | | | Redacted | | | |
| PITTS, SHANNON | Redacted | | | Redacted | | | |
| PLACE, AARON H | Redacted | | | Redacted | | | |
| PLACE, PATRICK A | Redacted | | | Redacted | | | |
| PLACENCIA DE LA CRUZ, RODOLFO | Redacted | | | Redacted | | | |
| PLACKEMEIER, TAYLOR B | Redacted | | | Redacted | | | |
| PLANT, WILLIAM D | Redacted | | | Redacted | | | |
| PLASCENCIA, ABEL L | Redacted | | | Redacted | | | |
| PLASCENCIA, ARTURO A | Redacted | | | Redacted | | | |
| PLASCENCIA-ACEVES, FILEMON | Redacted | | | Redacted | | | |
| PLATA, MARK A | Redacted | | | Redacted | | | |
| PLATT, JEFFREY M | Redacted | | | Redacted | | | |
| PLESS, COREY S | Redacted | | | Redacted | | | |
| PLEXUS FINANCIAL SERVICES LLC | 21805 W FIELD PARKWAY STE 300 | | | DEER PARK | IL | 60010 | |
| PLUHAR, ANTHONY J | Redacted | | | Redacted | | | |
| PLUM, BRIAN A | Redacted | | | Redacted | | | |
| PLUMMER, MONTE L | Redacted | | | Redacted | | | |
| PLUNKETT, JEREMIAH Z | Redacted | | | Redacted | | | |
| PMI PIPE STEEL AND SUPPLIES | PO BOX 200424 | | | SAN ANTONIO | TX | 78220 | |
| PNEU GRIP CLUTCH CO INTERNATIONAL | PO BOX 602 | | | ODESSA | TX | 79763 | |
| PODEST, LAINE M | Redacted | | | Redacted | | | |

Seventy Seven Finance Inc., et al.
Consolidated List of Creditors

| Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|------|----------|----------|----------|------|-------|-----|---------|
| PODOLINSKI, MATTHEW J | Redacted | | | Redacted | | | |
| POE, MARK A | Redacted | | | Redacted | | | |
| POGUE, RICHARD W | Redacted | | | Redacted | | | |
| POINDEXTER, DAVID W | Redacted | | | Redacted | | | |
| POINDEXTER, RANDY W | Redacted | | | Redacted | | | |
| POINDEXTER, RICHARD T | Redacted | | | Redacted | | | |
| POINDEXTER, SHANE E | Redacted | | | Redacted | | | |
| POINDEXTER TECHNOLOGIES INC | 238 ARBOR SHORES N | | | NEWNAN | GA | 30265 | |
| POINT SPRING AND DRIVESHAFT CO | 7307 GRAND AVE | | | PITTSBURGH | PA | 15225 | |
| POINTER, JAMES E | Redacted | | | Redacted | | | |
| POINTON, WILLIAM T | Redacted | | | Redacted | | | |
| POIRIER, JUSTIN J | Redacted | | | Redacted | | | |
| POLAR SERVICE CENTERS | 7600 E SAM HOUSTON PKWY N | | | HOUSTON | TX | 77049 | |
| POLARIS GUIDANCE SYSTEMS LLC | 21617 RHODES RD | | | SPRING | TX | 77388 | |
| POLLOCK, CHARLES | Redacted | | | Redacted | | | |
| POLLOCK, SHERI L | Redacted | | | Redacted | | | |
| POLLUTION CONTROL SERVICES | 1532 UNIVERSAL CITY BLVD | SUITE 100 | | UNIVERSAL CITY | TX | 78148-3318 | |
| POLLUTION CONTROL SERVICES | 1532 UNIVERSAL CITY BLVD SUITE 100 | | | UNIVERSAL CITY | TX | 78148-3318 | |
| POMEROY, DANIEL J | Redacted | | | Redacted | | | |
| POMPA, MATTHEW D | Redacted | | | Redacted | | | |
| POMPA, RICHARD A | Redacted | | | Redacted | | | |
| PONCE, DANIEL S | Redacted | | | Redacted | | | |
| PONGETTI, JACOB C | Redacted | | | Redacted | | | |
| POOL, JOHN M | Redacted | | | Redacted | | | |
| POOLE, KERRY S | Redacted | | | Redacted | | | |
| POOLE, TIMOTHY L | Redacted | | | Redacted | | | |
| POPE, COLLIN B | Redacted | | | Redacted | | | |
| POPE, JORDAN C | Redacted | | | Redacted | | | |
| POPE, MATT E | Redacted | | | Redacted | | | |
| POPLEY, APARNA J | Redacted | | | Redacted | | | |
| PORTA KAMP MANUFACTURING INC | 1585 W SAM HOUSTON PKWY N | STE 120 | | HOUSTON | TX | 77043 | |
| PORTER, DONALD L | Redacted | | | Redacted | | | |
| PORTER, JASON | Redacted | | | Redacted | | | |
| PORTER, JUSTIN K | Redacted | | | Redacted | | | |
| PORTER, SHERI Y | Redacted | | | Redacted | | | |
| PORTER, TERRY R | Redacted | | | Redacted | | | |
| PORTER HEDGES LLP | DEPT 510 | PO BOX 4346 | | HOUSTON | TX | 77210-4346 | |
| PORTER WRIGHT MORRIS AND ARTHUR LLP | 41 SOUTH HIGH STREET | SUITES 2800 3200 | | COLUMBUS | OH | 43215-6194 | |
| PORTERFIELD, RICHARD | Redacted | | | Redacted | | | |
| POSEY, RAYMOND G | Redacted | | | Redacted | | | |
| POSEY, SCOTT T | Redacted | | | Redacted | | | |
| POSITIVE TOMORROWS INC | 1804 N BRAUER AVE | | | OKLAHOMA CITY | OK | 73106-4225 | |
| POSTMAN, WILLIAM B | Redacted | | | Redacted | | | |
| POSTMASTER - OKLAHOMA CITY | 4025 W RENO AVE | | | OKLAHOMA CITY | OK | 73125 | |
| POTESTA, PAUL M | Redacted | | | Redacted | | | |
| POTOCKI, BRIAN | Redacted | | | Redacted | | | |
| POTTS, COLTON R | Redacted | | | Redacted | | | |
| POTTS, IVAN D | Redacted | | | Redacted | | | |
| POTTS, JOHNATHAN D | Redacted | | | Redacted | | | |
| POULAKOS, JOHN M | Redacted | | | Redacted | | | |
| POUNDS, DAVID A | Redacted | | | Redacted | | | |
| POUNDS, JEFFREY T | Redacted | | | Redacted | | | |
| POWE, DAVID W | Redacted | | | Redacted | | | |
| POWELL, DAVID M | Redacted | | | Redacted | | | |
| POWELL, EARL A | Redacted | | | Redacted | | | |
| POWELL, ERIC N | Redacted | | | Redacted | | | |

Seventy Seven Finance Inc., et al.
Consolidated List of Creditors

| Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|------|----------|----------|----------|------|-------|-----|---------|
| POWELL, JERRY L | Redacted | | | Redacted | | | |
| POWELL, MICHAEL E | Redacted | | | Redacted | | | |
| POWELL, NATHAN W | Redacted | | | Redacted | | | |
| POWELL, TROY L | Redacted | | | Redacted | | | |
| POWELL ROGERS & SPEAKS | PO BOX 930 | | | HALIFAX | PA | 17032-0930 | |
| POWER COMPONENTS & SUPPLY INC | PO BOX 157 | | | FAIRVIEW | OK | 73737 | |
| POWER EQUIPMENT AND ENGINEERING INC | 1739 W MAIN | | | OKLAHOMA CITY | OK | 73106-3091 | |
| POWER STEER INC | 3641 E KIEST BLVD | | | DALLAS | TX | 75203 | |
| POWERS, BRANDI B | Redacted | | | Redacted | | | |
| POWERS, BRANDON C | Redacted | | | Redacted | | | |
| POWERS, THOMAS E | Redacted | | | Redacted | | | |
| POWERSAT COMMUNICATIONS USA LP | 2009 SPANISH OAK TRL | | | ROUND ROCK | TX | 78681 | |
| POWERTHERM CO INC | 7420 WRIGHT RD | | | HOUSTON | TX | 77041 | |
| PPC LUBRICANTS | 305 MICRO DR | | | JONESTOWN | PA | 17038 | |
| PRADO, JESUS | Redacted | | | Redacted | | | |
| PRADO, JESUS A | Redacted | | | Redacted | | | |
| PRADON CONSTRUCTION AND TRUCKING | PO BOX 14969 | | | ODESSA | TX | 79768 | |
| PRAIRIE AUTO PARTS INC | PO BOX 1263 | | | DICKINSON | ND | 58601 | |
| PRAIRIEFIRE COFFEE ROASTERS | 10821 E 26TH ST N | | | WICHITA | KS | 67226 | |
| PRANGLER, KENNETH R | Redacted | | | Redacted | | | |
| PRATHER, PHILLIP M | Redacted | | | Redacted | | | |
| PRATHER, RHONE T | Redacted | | | Redacted | | | |
| PRATT, BRIAN T | Redacted | | | Redacted | | | |
| PRAXAIR DISTRIBUTION INC | PO BOX 120812 DEPT 0812 | | | DALLAS | TX | 75312-0812 | |
| PRAY CONSTRUCTION CO INC | 4964 TEAYS VALLEY ROAD | | | SCOTT DEPOT | WV | 25560 | |
| PRECISION DRILLING COMPANY LP | PO BOX 202695 | | | DALLAS | TX | 75320-2695 | |
| PRECISION FLUID POWER INC | 1567 EXCHANGE AVE | | | OKLAHOMA CITY | OK | 73108 | |
| PRECISION MACHINE & WELDING INC | 145 21ST STREET WEST | | | DICKINSON | ND | 58601 | |
| PREFERRED SANDS OF GENOA LLC | 100 MATSONFORD ROAD | SUITE 101 | | RADNOR | PA | 19087 | |
| PREMARA ENERGY SERVICES LLC | 9503 DOVEWOOD PLACE | | | WAXHAW | NC | 28173 | |
| PREMIER DIGITAL SATELLITE SYSTEMS | 7601 RUMSEY RD | | | OKLAHOMA CITY | OK | 73132 | |
| PREMIER ENERGY SERVICES LLC | 710 EAST PIKE STREET | | | CLARKSBURG | WV | 26301 | |
| PREMIER TRUCK PARTS INC | 5800 W CANAL RD | | | CLEVELAND | OH | 44125 | |
| PREMO, MICHAEL A | Redacted | | | Redacted | | | |
| PRENATT, DAVID T | Redacted | | | Redacted | | | |
| PRESTON, CARL E | Redacted | | | Redacted | | | |
| PRESTON, DANIEL M | Redacted | | | Redacted | | | |
| PRESUTTI, RICHARD J | Redacted | | | Redacted | | | |
| PREVOST, CLINTON L | Redacted | | | Redacted | | | |
| PRICE, DAVID E | Redacted | | | Redacted | | | |
| PRICE, JAMES A | Redacted | | | Redacted | | | |
| PRICE, JAMES R | Redacted | | | Redacted | | | |
| PRICE, JEFFREY S | Redacted | | | Redacted | | | |
| PRICE, KENNY R | Redacted | | | Redacted | | | |
| PRICE, MATTHEW C | Redacted | | | Redacted | | | |
| PRICEWATERHOUSECOOPERS LLP | PO BOX 952282 | | | DALLAS | TX | 75395-2282 | |
| PRIDA, JORGE A | Redacted | | | Redacted | | | |
| PRIME CONTROLS LP | 1725 LAKEPOINTE DR | | | LEWISVILLE | TX | 75057 | |
| PRINCE, AARON J | Redacted | | | Redacted | | | |
| PRINCIPAL FINANCIAL - CLAIM REIMBUR | 711 HIGH STREET | | | DES MOINES | IA | 50392 | |
| PRINCIPAL FINANCIAL - PREMUIM PAYME | 711 HIGH STREET | | | DES MOINES | IA | 50392 | |
| PRINCIPAL LIFE INSURANCE CO | PO BOX 30429 | | | RALEIGH | NC | 27622-0429 | |
| PRINCIPAL LIFE INSURANCE CO - 401K | PO BOX 9394 | | | DES MOINES | IA | 50306-4015 | |
| PRINCIPAL TECHNOLOGIES INC | 11600 BROADWAY EXTENSION | STE 220 | | OKLAHOMA CITY | OK | 73114 | |
| PRINCIPAL TRUST COMPANY | PO BOX 823215 | | | PHILADELPHIA | PA | 19182-3215 | |
| PRISTINE SUPPLIES GROUP LLC | 581 PRITCHARD LN | | | WEATHERFORD | TX | 76087 | |

Seventy Seven Finance Inc., et al.
Consolidated List of Creditors

| Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|
| PRITCHETT, JUSTIN M | Redacted | | | Redacted | | | |
| PRO FIELD SERVICES INC | PO BOX 525 | | | HALLETTSVILLE | TX | 77964 | |
| PRO MED MEDICAL CARE CENTER | 3801 S LAMAR BLVD | | | AUSTIN | TX | 78704 | |
| PRO-ART SIGNS LLC | 2416 SHEPLER CHURCH AVE SW | | | CANTON | OH | 44706 | |
| PROBATA METROLOGY & CALIBRATION SER | PO BOX 4090 | | | EDMOND | OK | 73083 | |
| PROBST, JOSEPH D | Redacted | | | Redacted | | | |
| PROCK, CLINTON D | Redacted | | | Redacted | | | |
| PROCKISH, ADAM T | Redacted | | | Redacted | | | |
| PROCTOR, MICHAEL D | Redacted | | | Redacted | | | |
| PRODUCERS PLAYHOUSE LLC | 117 NW 142ND ST | | | EDMOND | OK | 73013 | |
| PRODUCERS SUPPLY COMPANY INC | 121 KIWI DR | | | WAYNESBURG | PA | 15370 | |
| PROFESSIONAL CLEANING SYSTEMS | BOX 2275 | | | CASPER | WY | 82602-2275 | |
| PROFESSIONAL LOGISTICS GROUP INC | 610 WESLEY AVE | | | OAK PARK | IL | 60304 | |
| PROFESSIONAL NDT SERVICES INC | PO BOX 1223 | | | BROUSSARD | LA | 70518 | |
| PROGRESS SOLAR SOLUTIONS LLC | PO BOX 1347 | | | APEX | NC | 27502-1347 | |
| PROGRESSIVE INDUSTRIES INC | PO BOX 2219 | | | MORGANTOWN | WV | 26502 | |
| PROLINE DISTRIBUTORS LLC | 152 MIDDLETOWN RD | | | WHITEHALL | WV | 26554 | |
| PROSTAR SERVICES INC | PO BOX 110209 | | | CARROLLTON | TX | 75011-0209 | |
| PRO-TEC INSPECTION INC | PO BOX 1957 | | | KILGORE | TX | 75663 | |
| PRO-TECH HARDBANDING SERVICES INC | PO BOX 6920 | | | MOORE | OK | 73153 | |
| PROTECTION ONE SECURITY SOLUTIONS | PO BOX 219044 | | | KANSAS CITY | MO | 64121-9044 | |
| PROTIVNAK, DAVID P | Redacted | | | Redacted | | | |
| PROVANT HEALTH SOLUTIONS LLC | PO BOX 842087 | | | BOSTON | MA | 2264 | |
| PROVENCE, CODY E | Redacted | | | Redacted | | | |
| PROVINCE, MARTIN L | Redacted | | | Redacted | | | |
| PROXYTRUST | PO BOX 11126 | | | HAUPPAUGE | NY | 11788-0934 | |
| PRUDENTIAL INSURANCE COMPANY OF AME | PO BOX 101241 | | | ATLANTA | GA | 30392 | |
| PRYOR, RICKY D | Redacted | | | Redacted | | | |
| PSI FRAC LOGISTICS LLC | PO BOX 60473 | | | HOUSTON | TX | 77205 | |
| PTL PROP SOLUTIONS LLC | 777 NW 63RD ST | | | OKLAHOMA CITY | OK | 73116 | |
| PUBLIC COMPANY ACCOUNTING OVERSIGHT | PO BOX 418631 | | | BOSTON | MA | 02241-8631 | |
| PUFFINBARGER, KYLE J | Redacted | | | Redacted | | | |
| PULLEN, JAMON L | Redacted | | | Redacted | | | |
| PULLIAM, DEEANN | Redacted | | | Redacted | | | |
| PURCHASE POWER | PO BOX 371874 | | | PITTSBURGH | PA | 15250-7874 | |
| PURDY, COLTON E | Redacted | | | Redacted | | | |
| PURDY, CRYSTAL A | Redacted | | | Redacted | | | |
| PURDY, LEAH | Redacted | | | Redacted | | | |
| PURE AIR FILTER CO INC | 4743 WHIRLWIND | | | SAN ANTONIO | TX | 78217 | |
| PUREFORCE | PO BOX 100512 | | | PASADENA | CA | 91189-0512 | |
| PURSLEY, DAMON A | Redacted | | | Redacted | | | |
| PURVINE, JERRY B | Redacted | | | Redacted | | | |
| PURVIS INDUSTRIES LTD | PO BOX 540757 | | | DALLAS | TX | 75354-0757 | |
| PUTNAM, GEORGE A | Redacted | | | Redacted | | | |
| PUTNAM, MICKLE D | Redacted | | | Redacted | | | |
| PUTNAM, TERRY L | Redacted | | | Redacted | | | |
| PUTNEY, J. V | Redacted | | | Redacted | | | |
| PUTZULU, RYAN J | Redacted | | | Redacted | | | |
| PV FLUID PRODUCTS INC | 5150 BLALOCK RD | | | HOUSTON | TX | 77041 | |
| PYLES, CHARLES P | Redacted | | | Redacted | | | |
| PYOTE WATER SOLUTIONS LLC | 400 W ILLINOIS STE 950 | | | MIDLAND | TX | 79701 | |
| PYOTE WATER SYSTEMS II LLC | ATTN ACCOUNTING DEPT | 400 W ILLINOIS STE 950 | | MIDLAND | TX | 79701 | |
| QC ENERGY RESOURCES INC | 62660 COLLECTION CTR DR | | | CHICAGO | IL | 60693-0626 | |
| QCS CLEANING SOLUTIONS INC | PO BOX 752 | | | MASSILLON | OH | 44648 | |
| QDC SERVICES INC | 2601 I-45 S | | | NEW WAVERLY | TX | 77358 | |
| QED INC | 5875 S DECATUR BLVD | | | LAS VEGAS | NV | 89118 | |

Seventy Seven Finance Inc., et al.
Consolidated List of Creditors

| Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|------|----------|----------|----------|------|-------|-----|---------|
| QUADRI, KAYODE | Redacted | | | Redacted | | | |
| QUAIL TOOLS LLP | PO BOX 10739 | | | NEW IBERIA | LA | 70562-0739 | |
| QUALITY INDUSTRIAL CONSTRUCTION LLC | 1015 NW AVE #351 | | | EL DORADO | AR | 71730 | |
| QUALITY LEASE SERVICE LLC | 800 ROCKMEAD DR STE 200 | | | KINGWOOD | TX | 77339 | |
| QUALITY MACHINE CO INC | PO BOX 878 | | | BRIDGEPORT | WV | 26330-0878 | |
| QUALITY MACHINE SERVICES INC | 8412 SW 8TH STREET | | | OKLAHOMA CITY | OK | 73128-4228 | |
| QUALLS, CHRISTOPHER S | Redacted | | | Redacted | | | |
| QUARLES, MATTHEW L | Redacted | | | Redacted | | | |
| QUATTRO, PAUL J | Redacted | | | Redacted | | | |
| QUEEN, MATTHEW R | Redacted | | | Redacted | | | |
| QUEEN BROTHERS PIPE LLC | PO BOX 82611 | | | OKLAHOMA CITY | OK | 73148 | |
| QUERRY, CLINTON E | Redacted | | | Redacted | | | |
| QUERRY, MICHAEL D | Redacted | | | Redacted | | | |
| QUICK MOVERS LLC | PO BOX 1112 | | | ENID | OK | 73703 | |
| QUIGLEY, GARRETT B | Redacted | | | Redacted | | | |
| QUIK PRINT | 4233 CHARTER AVENUE | | | OKLAHOMA CITY | OK | 73108 | |
| QUIKSERVICE STEEL COMPANY OF OKC | PO BOX 916 | | | MUSKOGEE | OK | 74402-0916 | |
| QUINTANILLA, RAUL | Redacted | | | Redacted | | | |
| QUINTERO, ADRIAN | Redacted | | | Redacted | | | |
| QUIROZ, FRANCISCO | Redacted | | | Redacted | | | |
| R & B SUPPLY COMPANY INC | PO BOX 10367 | | | VAN NUYS | CA | 91410 | |
| R & H SUPPLY INC | PO BOX 83063 | | | CHICAGO | IL | 60691-3010 | |
| R & J TECHNICAL SERVICES | PO BOX 1345 | | | EVANSTON | WY | 82931-1345 | |
| R & S EXCAVATION LLC | PO BOX 459 | | | BOERNE | TX | 78006 | |
| R & T CLEANING INC | PO BOX 1285 | | | CALDWELL | TX | 77836-1285 | |
| R J S TRUCKN LLC | PO BOX 54442 | | | OKLAHOMA CITY | OK | 73154 | |
| R&F TRUCKING LLC | C/O CHARTER CAPITAL | PO BOX 270568 | | HOUSTON | TX | 77277-0568 | |
| R&M WELDING INC | 520 WINTON CIR | | | ROCK SPRINGS | WY | 82901 | |
| R.D. WILSON-SONS & COMPANY | PO BOX 1486 | | | CLARKSBURG | WV | 26302-1486 | |
| R.D.R. Properties | 6200 Mid Atlantic Dr. | | | Morgantown | WY | 26508 | |
| R360 ENVIRONMENTAL SOLUTIONS | PO BOX 671766 | | | DALLAS | TX | 75267-1766 | |
| RAAD, BRYCE | Redacted | | | Redacted | | | |
| RAASCH, TYSON M | Redacted | | | Redacted | | | |
| RABB TRUCKING & OILFIELD SERVICES L | | | | | | | |
| RABORN, ROBBY A | Redacted | | | Redacted | | | |
| RACH, GEORGE A | Redacted | | | Redacted | | | |
| RACHAL, JAMES M | Redacted | | | Redacted | | | |
| RAGAN, GEORGE W | Redacted | | | Redacted | | | |
| RAGAN, JACOB W | Redacted | | | Redacted | | | |
| RAGON, JASON T | Redacted | | | Redacted | | | |
| RAILROAD COMMISSION OF TEXAS | PO BOX 12967 | | | AUSTIN | TX | 78711-2967 | |
| RAINBOW PENNANT INC | 148 NE 48TH ST | | | OKLAHOMA CITY | OK | 73105 | |
| RAINES, BRANDON J | Redacted | | | Redacted | | | |
| RAINES, JOSHUA D | Redacted | | | Redacted | | | |
| RAINEY, JASON T | Redacted | | | Redacted | | | |
| RAINS, STEPHEN M | Redacted | | | Redacted | | | |
| RAKES, JARED N | Redacted | | | Redacted | | | |
| RAKES, RONDA A | Redacted | | | Redacted | | | |
| RAKOSI, MICHAEL W | Redacted | | | Redacted | | | |
| RALL, JASON T | Redacted | | | Redacted | | | |
| RAM INDUSTRIAL SERVICES LLC | 2850 APPLETON STREET | SUITE D | | CAMP HILL | PA | 17011 | |
| RAM INTERNATIONAL INC | PO BOX 4802 | | | CORPUS CHRISTI | TX | 78469-4802 | |
| RAM PRODUCTS INC | PO BOX 23325 | | | OKLAHOMA CITY | OK | 73123 | |
| RAM TRUCKING LLC | PO BOX 772 | | | WEATHERFORD | OK | 73096 | |
| RAM WELDING | 134 W STAGECOACH TRAIL | | | WILLOW PARK | TX | 76087 | |
| RAMBO, JAMES | Redacted | | | Redacted | | | |

Seventy Seven Finance Inc., et al.

Consolidated List of Creditors

| Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|------|----------|----------|----------|------|-------|-----|---------|
| RAMBOLL ENVIRON US CORPORATION | PO BOX 8500 1980 | | | PHILADELPHIA | PA | 19178 | |
| RAMIREZ, ANTONIO | Redacted | | | Redacted | | | |
| RAMIREZ, DAVID | Redacted | | | Redacted | | | |
| RAMIREZ, DERRICK N | Redacted | | | Redacted | | | |
| RAMIREZ, EDUARDO | Redacted | | | Redacted | | | |
| RAMIREZ, FRANCISCO C | Redacted | | | Redacted | | | |
| RAMIREZ, FRANCISCO S | Redacted | | | Redacted | | | |
| RAMIREZ, HECTOR | Redacted | | | Redacted | | | |
| RAMIREZ, HERMENEGILDO M | Redacted | | | Redacted | | | |
| RAMIREZ, JEREMY | Redacted | | | Redacted | | | |
| RAMIREZ, JOSE | Redacted | | | Redacted | | | |
| RAMIREZ, JOSE L | Redacted | | | Redacted | | | |
| RAMIREZ, JUAN F | Redacted | | | Redacted | | | |
| RAMIREZ, JUAN J | Redacted | | | Redacted | | | |
| RAMIREZ, MATIAS A | Redacted | | | Redacted | | | |
| RAMIREZ, MATTHEW R | Redacted | | | Redacted | | | |
| RAMIREZ, MICHAEL C | Redacted | | | Redacted | | | |
| RAMIREZ, RAMIRO | Redacted | | | Redacted | | | |
| RAMIREZ, RAUL | Redacted | | | Redacted | | | |
| RAMIREZ, RICHARD M | Redacted | | | Redacted | | | |
| RAMIREZ, ROBERTO | Redacted | | | Redacted | | | |
| RAMOS, ADRIAN J | Redacted | | | Redacted | | | |
| RAMOS, ANDREW | Redacted | | | Redacted | | | |
| RAMOS, ARIEL M | Redacted | | | Redacted | | | |
| RAMOS, ARTURO | Redacted | | | Redacted | | | |
| RAMOS, CHRISTIAN | Redacted | | | Redacted | | | |
| RAMOS, CHRISTOPHER | Redacted | | | Redacted | | | |
| RAMOS, HENRY | Redacted | | | Redacted | | | |
| RAMOS, OSCAR | Redacted | | | Redacted | | | |
| RAMOS, ROBERT | Redacted | | | Redacted | | | |
| RAMOS, SAMUEL | Redacted | | | Redacted | | | |
| RAMROD TRUCKING INC | 3009 HOHL ST | | | HOUSTON | TX | 77093 | |
| RAMSEY, AUSTIN C | Redacted | | | Redacted | | | |
| RAMSEY, BILLIE J | Redacted | | | Redacted | | | |
| RAMSEY, DAVID E | Redacted | | | Redacted | | | |
| RAMSEY, LAUREN A | Redacted | | | Redacted | | | |
| RAMSEY, MICHAEL S | Redacted | | | Redacted | | | |
| RAMSEY, PETER A | Redacted | | | Redacted | | | |
| RAMSEY, WILLIE J | Redacted | | | Redacted | | | |
| RAMTEQ INCORPORATED | 14275 NW FREEWAY | | | HOUSTON | TX | 77040 | |
| RANCE INDUSTRIES INC | PO BOX 325 | | | COLUMBIANA | OH | 44408-0325 | |
| RANDLE, ZEMETRESS T | Redacted | | | Redacted | | | |
| RANDOLPH, RANDY E | Redacted | | | Redacted | | | |
| RANDOLPH, RUSSELL E | Redacted | | | Redacted | | | |
| RANEY, JONATHAN W | Redacted | | | Redacted | | | |
| RANGE RESOURCES - APPALACHIA LLC | 3000 TOWN CENTER BLVD | | | CANONSBURG | PA | 15317 | |
| RANGEL, JAVIER | Redacted | | | Redacted | | | |
| RANGEL SILVA, HUGO | Redacted | | | Redacted | | | |
| RANGER OILFIELD PRODUCTS LLC | 218 LONGSTREET ROAD | | | WILLIS | TX | 77378 | |
| RANKIN, JEREMIAH M | Redacted | | | Redacted | | | |
| RANKIN, OSCAR C | Redacted | | | Redacted | | | |
| RANKINS, JOSHUA | Redacted | | | Redacted | | | |
| RANONI, ANDREW D | Redacted | | | Redacted | | | |
| RAPP, JONATHON M | Redacted | | | Redacted | | | |
| RAPPLEYEA, RICHARD R | Redacted | | | Redacted | | | |
| RASCO, NAKIA | Redacted | | | Redacted | | | |

Seventy Seven Finance Inc., et al.
Consolidated List of Creditors

| Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|
| RASCON, RIKKI L | Redacted | | | Redacted | | | |
| RASH, ROY G | Redacted | | | Redacted | | | |
| RASHID, NICHOLAS T | Redacted | | | Redacted | | | |
| RASMUSSEN, SEAN | Redacted | | | Redacted | | | |
| RATCLIFFE, ROBERT J | Redacted | | | Redacted | | | |
| RATHBUN, RYAN S | Redacted | | | Redacted | | | |
| RATLIEF, DENNIS D | Redacted | | | Redacted | | | |
| RATLIFF, GERALD W | Redacted | | | Redacted | | | |
| RATLIFF, JOHNATHAN C | Redacted | | | Redacted | | | |
| RATLIFF, TORY W | Redacted | | | Redacted | | | |
| RAUCH, MATTHEW F | Redacted | | | Redacted | | | |
| RAUH OILFIELD SERVICES COMPANY | PO BOX 421 | | | LAHOMA | OK | 73754-0421 | |
| RAUL GOMEZ | PO BOX 184 | | | CRYSTAL CITY | TX | 78839 | |
| RAUPERS, NATHAN G | Redacted | | | Redacted | | | |
| RAVEN ROCK WORKWEAR | 130 WESTPARK RD | | | DAYTON | OH | 45459-4815 | |
| RAVER, BRADFORD J | Redacted | | | Redacted | | | |
| RAWHIDE LEASING COMPANY | 5135 SOLANO AVE | | | NAPA | CA | 94558 | |
| RAY, BRANDON T | Redacted | | | Redacted | | | |
| RAY, CHRISTOPHER | Redacted | | | Redacted | | | |
| RAY, CHRISTOPHER D | Redacted | | | Redacted | | | |
| RAY, CRAIG C | Redacted | | | Redacted | | | |
| RAY, DAVID B | Redacted | | | Redacted | | | |
| RAY, ERIC L | Redacted | | | Redacted | | | |
| RAY, ERIK D | Redacted | | | Redacted | | | |
| RAY, GRANT T | Redacted | | | Redacted | | | |
| RAY, HUNTER A | Redacted | | | Redacted | | | |
| RAY, KYLE C | Redacted | | | Redacted | | | |
| RAY, LARRY W | Redacted | | | Redacted | | | |
| RAY, LONNIE G | Redacted | | | Redacted | | | |
| RAY, NATHAN W | Redacted | | | Redacted | | | |
| RAY, STEPHEN E | Redacted | | | Redacted | | | |
| RAY ALBRIGHT STEEL PRODUCTS INC | 1600 S MAY AVE | | | OKLAHOMA CITY | OK | 73108 | |
| RAY ALBRIGHT STEEL PRODUCTS INC | PO BOX 82373 | | | OKLAHOMA CITY | OK | 73148 | |
| RAYBON, JOSEPH J | Redacted | | | Redacted | | | |
| RAYGO, RYAN R | Redacted | | | Redacted | | | |
| RAYMOND, JACQUELINE E | Redacted | | | Redacted | | | |
| RAYMOND R THOMAS | 333 MARKET STREET | 8TH FLOOR | | HARRISBURG | PA | 17101-2201 | |
| RAYMOND R THOMAS | 375 NORTH GALLATIN AVE | | | UNIONTOWN | PA | 15401 | |
| RAYNER, SCOTT A | Redacted | | | Redacted | | | |
| RAYO, SERGIO E | Redacted | | | Redacted | | | |
| RAYS CRANE SERVICE LP | 3848 HIGHWAY 77 NORTH | | | LA GRANGE | TX | 78945 | |
| RAYS PLUMBING & PUMP SERVICE | PO BOX 1203 | | | PEARSALL | TX | 78061 | |
| RAZO, GREG | Redacted | | | Redacted | | | |
| RC WELDING SUPPLY LLC | 117 THRASHER LN | | | MONROETON | PA | 18832 | |
| RCIP LLC | PO BOX 517 | | | FRANKLIN | TX | 77856 | |
| RDM EQUIPMENT CO INC | PO BOX 169 | | | WOOSTER | OH | 44691 | |
| RDR ENERGY RESOURCES INC | 189 RANDOLPH HOLLOW ROAD | | | CLARKSBURG | WV | 26301 | |
| RDR PROPERTIES LLC | 6200 MID ATLANTIC DR | | | MORGANTOWN | WV | 26508 | |
| REAL, ISMAEL C | Redacted | | | Redacted | | | |
| REAMY, ROCHELLE L | Redacted | | | Redacted | | | |
| REARVIEW SYSTEMS LLC | 777 NEW HIGHWAY 68 | | | SWEETWATER | TN | 37874 | |
| REBICH, DANIEL P | Redacted | | | Redacted | | | |
| REBROVICH, REECE V | Redacted | | | Redacted | | | |
| REBSTOCK, DUAIN E | Redacted | | | Redacted | | | |
| RE-CAL SERVICES INC | PO BOX 1254 | | | PALESTINE | TX | 75802 | |
| RECIO, JUAN J | Redacted | | | Redacted | | | |

Seventy-Seven Finance Inc., et al.
Consolidated List of Creditors

| Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|------|----------|----------|----------|------|-------|-----|---------|
| RECRUITMILITARY LLC | 422 WEST LOVELAND AVE | | | LOVELAND | OH | 45140 | |
| RED BALL OXYGEN | 609 N MARKET ST | | | SHREVEPORT | LA | 71107 | |
| RED BALL OXYGEN | PO BOX 7316 | | | SHREVEPORT | LA | 71137-7316 | |
| RED DIAMOND OILFIELD SERVICES LLC | PO BOX 1029 | 1268 MAGNOLIA RD | | WASKOM | TX | 75692 | |
| RED DIAMOND PRESSURE CONTROL LLC | PO BOX 1029 | | | WASKOM | TX | 75692-1029 | |
| RED DIAMOND WELDING | 812 BOULEVARD BOX 106 | | | DOVER | OH | 44622 | |
| RED DIRT RENTALS | 5437 OLD GRANBURY RD | | | GRANBURY | TX | 76049 | |
| RED DIRT RENTALS | PO BOX 5006 | | | GRANBURY | TX | 76049 | |
| RED FLINT GROUP LLC | PO BOX 688 | | | EAU CLAIRE | WI | 54702-0688 | |
| RED HILLS HOTSHOT INC | 101 FALCON RD | | | ELK CITY | OK | 73644 | |
| RED HILLS HOTSHOT INC | PO BOX 2407 | | | ELK CITY | OK | 73648 | |
| RED RIVER CREDIT CORPORATION | 1706 S 4TH | SUITE F | | CHICKASHA | OK | 73018 | |
| RED RIVER OILFIELD SERVICES LLC | BOX 1297 | | | SPRINGTOWN | TX | 76082 | |
| RED RIVER TAX AGENCY | PO BOX 570 | | | COUSHATTA | LA | 71019 | |
| RED ROCK RANCH | 9800 N OKLAHOMA AVE | | | OKLAHOMA CITY | OK | 73114-7406 | |
| RED WING SHOE STORE - CANTON | 4131 TUSCARAWAS ST WEST | | | CANTON | OH | 44708 | |
| RED WING SHOE STORE - OKLAHOMA CITY | 6300 W RENO AVE | SUITE E | | OKLAHOMA CITY | OK | 73127 | |
| RED WING SHOE STORE - SAN ANTONIO | 5368 WALZEM RD | | | SAN ANTONIO | TX | 78218 | |
| REDDEN, JEREMY M | Redacted | | | Redacted | | | |
| REDDICK, SCOTT C | Redacted | | | Redacted | | | |
| REDDING, AUSTIN D | Redacted | | | Redacted | | | |
| REDDING, LLOYD W | Redacted | | | Redacted | | | |
| REDMOND, ZACHARY W | Redacted | | | Redacted | | | |
| REED, DARRELL E | Redacted | | | Redacted | | | |
| REED, HAZEL D | Redacted | | | Redacted | | | |
| REED, JAY | Redacted | | | Redacted | | | |
| REED, JOSHUA M | Redacted | | | Redacted | | | |
| REED, MARK W | Redacted | | | Redacted | | | |
| REED, RICHARD P | Redacted | | | Redacted | | | |
| REED, ROBERT L | Redacted | | | Redacted | | | |
| REED, RONALD K | Redacted | | | Redacted | | | |
| REED, WILLIAM | Redacted | | | Redacted | | | |
| REED SMITH LLP | PO BOX 360074M | | | PITTSBURGH | PA | 15251-6074 | |
| REED WELDING SERVICES INC | 1509 N EUZELLA TERRACE | | | MUSTANG | OK | 73064 | |
| REEDER, BRANT R | Redacted | | | Redacted | | | |
| REEDY, GRANT W | Redacted | | | Redacted | | | |
| REEL, JERRY L | Redacted | | | Redacted | | | |
| REEL, NATHAN T | Redacted | | | Redacted | | | |
| REESE, RAYMOND H | Redacted | | | Redacted | | | |
| REESE, RYAN A | Redacted | | | Redacted | | | |
| REESE, WESTON B | Redacted | | | Redacted | | | |
| REEVES, JAMES D | Redacted | | | Redacted | | | |
| REEVES, JERRID L | Redacted | | | Redacted | | | |
| REEVES, JIM F | Redacted | | | Redacted | | | |
| REEVES, RICHARD R | Redacted | | | Redacted | | | |
| REEVES, ZACHARY N | Redacted | | | Redacted | | | |
| REGAL OILFIELD SUPPLY | 2968 COLLEGE BLVD | | | ALVA | OK | 73717-5004 | |
| REGAL PLASTIC SUPPLY COMPANY | PO BOX 7558 | | | KANSAS CITY | MO | 64116 | |
| REGIO EXPRESS INC | C/O GULF COAST BUSINESS CREDIT | PO BOX 732148 | | DALLAS | TX | 75373-2148 | |
| REGIONAL FOOD BANK OF OKLAHOMA | 3355 S PURDUE ST | | | OKLAHOMA CITY | OK | 73179-7640 | |
| REGISTER, CHRISTOPHER D | Redacted | | | Redacted | | | |
| REGISTER, JOEL T | Redacted | | | Redacted | | | |
| REGISTER AND RECORDER | 29 VANKUREN DR STE 1 | | | TOWANDA | PA | 18848 | |
| REHAB PLUS THERAPEUTIC PRODUCTS INC | 726 DONALD PRESTON DR | | | WOLFFORTH | TX | 79382 | |
| REICHARD, BRYAN E | Redacted | | | Redacted | | | |
| REICHMAN, TIMOTHY | Redacted | | | Redacted | | | |

Seventy Seven Finance Inc., et al.
Consolidated List of Creditors

| Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|
| REID, DEVON L | Redacted | | | Redacted | | | |
| REID, MARK R | Redacted | | | Redacted | | | |
| REIGHTLER, KEITH R | Redacted | | | Redacted | | | |
| REILLY, MICHAEL F | Redacted | | | Redacted | | | |
| REINOEHL, DAVID E | Redacted | | | Redacted | | | |
| REINSCHMIDT, JUSTIN L | Redacted | | | Redacted | | | |
| REIS, ANTHONY L | Redacted | | | Redacted | | | |
| REITER, PHILIP A | Redacted | | | Redacted | | | |
| REJMAN, MICHAEL W | Redacted | | | Redacted | | | |
| REJOICE ATHLETICS | 12200 E 86TH STREET NORTH | | | OWASSO | OK | 74055 | |
| REKCZIS, PATRICK J | Redacted | | | Redacted | | | |
| RELEFORD, RONALD E | Redacted | | | Redacted | | | |
| RELIABLE STEAMERS LLC | C/O RIVIERA FINANCE | PO BOX 202485 | | DALLAS | TX | 75320-2485 | |
| RELIANCE INDUSTRIAL PRODUCTS USA LT | 606 - 19TH AVE | | | NISKU | AB | T9E 7W1 | CANADA |
| RELIASTAR CI ACC HI | 3702 PAYSPHERE CIRCLE | | | CHICAGO | IL | 60674 | |
| RELIASTAR WHOLE LIFE | 3702 PAYSPHERE CIRCLE | | | CHICAGO | IL | 60674 | |
| RELYEA, JACOB F | Redacted | | | Redacted | | | |
| REMAX HORIZON REALTY | 239 N 4TH ST | | | DOUGLAS | WY | 82633 | |
| REMOTE LODGING AND LOGISTICS LLC | 6430 RICHMOND AVE STE 320 | | | HOUSTON | TX | 77057 | |
| RENDON, ABEL G | Redacted | | | Redacted | | | |
| RENEGADE PERFORMANCE MOTORS LLC | PO BOX 900 | | | YOUNGSVILLE | LA | 70592 | |
| RENFROW, BEAU M | Redacted | | | Redacted | | | |
| RENNIE, TODD W | Redacted | | | Redacted | | | |
| RENO, DANNY W | Redacted | | | Redacted | | | |
| REPUBLIC SERVICES 384 - WHEELING | PO BOX 9001099 | | | LOUISVILLE | KY | 40290-1099 | |
| REPUBLIC SERVICES OF MIDLAND | PO BOX 78829 | | | PHOENIX | AZ | 85062-8829 | |
| REPUBLIC SERVICES OF OKLAHOMA CITY | 18500 N. Allied Way | | | Phoenix | AZ | 85054 | |
| REPUBLIC SERVICES OF OKLAHOMA CITY | PO BOX 78829 | | | PHOENIX | AZ | 85062-8829 | |
| RES ENERGY SOLUTIONS | PO BOX 671555 | | | DALLAS | TX | 75267-1555 | |
| RESENDEZ, JAMIE E | Redacted | | | Redacted | | | |
| RESENDIZ, EDUARDO | Redacted | | | Redacted | | | |
| RESENDIZ, JAIME | Redacted | | | Redacted | | | |
| RESISTOL SERVICES LLC | 121 OILFIELD DR | | | ELK CITY | OK | 73644 | |
| RESPOND FIRST AID SYSTEMS | PO BOX 2228 | | | ROCK SPRINGS | WY | 82902-2228 | |
| RETANA, ALEXANDER | Redacted | | | Redacted | | | |
| RETANA, BENITO | Redacted | | | Redacted | | | |
| RETANA, OTONIEL | Redacted | | | Redacted | | | |
| REVELL, ASHLEY J | Redacted | | | Redacted | | | |
| REX MORGAN WELDING LLC | 298 MCMULLEN LN | | | HALLSVILLE | TX | 75650-4374 | |
| REX RYAN EMERSON | PO BOX 511 | | | TECUMSEH | OK | 74873 | |
| REXEL | PO BOX 844519 | | | DALLAS | TX | 75284-4519 | |
| REYES, ARMANDO | Redacted | | | Redacted | | | |
| REYES, CARLOS L | Redacted | | | Redacted | | | |
| REYES, GABRIEL | Redacted | | | Redacted | | | |
| REYES, GREGORIO | Redacted | | | Redacted | | | |
| REYES, JOSE A | Redacted | | | Redacted | | | |
| REYES, MATTHEW S | Redacted | | | Redacted | | | |
| REYES, RAYMOND | Redacted | | | Redacted | | | |
| REYES, RAYMUNDO | Redacted | | | Redacted | | | |
| REYES, ROGER B | Redacted | | | Redacted | | | |
| REYES, ROLAND | Redacted | | | Redacted | | | |
| REYES HERNANDEZ, EDDIE | Redacted | | | Redacted | | | |
| REYES JASSO, JORGE | Redacted | | | Redacted | | | |
| REYNA, ALEJANDRO M | Redacted | | | Redacted | | | |
| REYNA, JULIO A | Redacted | | | Redacted | | | |
| REYNOLDS, CHARLES | Redacted | | | Redacted | | | |

Seventy Seven Finance Inc., et al.
Consolidated List of Creditors

| Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|------|----------|----------|----------|------|-------|-----|---------|
| REYNOLDS, DALTON R | Redacted | | | Redacted | | | |
| REYNOLDS, JASON W | Redacted | | | Redacted | | | |
| REYNOLDS, MICHAEL-ANTHONIE N | Redacted | | | Redacted | | | |
| REYNOLDS, THOMAS K | Redacted | | | Redacted | | | |
| REYNOSA, ISRAEL D | Redacted | | | Redacted | | | |
| REYNOSA, JUAN J | Redacted | | | Redacted | | | |
| REZA, TOMMY R | Redacted | | | Redacted | | | |
| REZA-BELTRAN, EFRAIN | Redacted | | | Redacted | | | |
| RG HOT SHOT SERVICES - RAUL GOMEZ | PO BOX 184 | | | CRYSTAL CITY | TX | 78839 | |
| RHINES, DAVID L | Redacted | | | Redacted | | | |
| RHOADES, JEFFERY L | Redacted | | | Redacted | | | |
| RHOADS, ROBERT R | Redacted | | | Redacted | | | |
| RHODES, COLBY R | Redacted | | | Redacted | | | |
| RHODES, JASON Q | Redacted | | | Redacted | | | |
| RHODES, JIMMY L | Redacted | | | Redacted | | | |
| RHODES, JONATHAN R | Redacted | | | Redacted | | | |
| RHODES, SCOTT N | Redacted | | | Redacted | | | |
| RHODES, TYLER M | Redacted | | | Redacted | | | |
| Rhodes Hieronymus | John H. Tucker | Williams Center Tower | Two West 2nd Street, Suite 1000 | Tulsa | OK | 74103-3131 | |
| Rhone & Associates, L.L.C. | 527 N.W. 23rd Street, Suite 200 | | | Oklahoma City | OK | 73103 | |
| RIBERA, JULIO C | Redacted | | | Redacted | | | |
| RIBERA, STEVEN M | Redacted | | | Redacted | | | |
| RICE, CONRAD J | Redacted | | | Redacted | | | |
| RICE, JOE | Redacted | | | Redacted | | | |
| RICE, RORY E | Redacted | | | Redacted | | | |
| RICE ELECTRIC COMPANY INC | PO BOX 429 | | | EIGHTY-FOUR | PA | 15330 | |
| RICH, COY L | Redacted | | | Redacted | | | |
| RICHARD CORTEZ | 205 PECAN BOULEVARD | | | MCALLEN | TX | 78501 | |
| RICHARD H VALLEJO | 2144 SW 82 | | | OKLAHOMA CITY | OK | 73159 | |
| RICHARD S LOGAN TRUCKING INC | 910 CONNIE ST | | | MILLS | WY | 82644 | |
| RICHARD S LOGAN TRUCKING INC | PO BOX 2900 | | | MILLS | WY | 82644 | |
| RICHARDS, BOBBY G | Redacted | | | Redacted | | | |
| RICHARDS, JAMES J | Redacted | | | Redacted | | | |
| RICHARDS, JASON A | Redacted | | | Redacted | | | |
| RICHARDS, JERRY L | Redacted | | | Redacted | | | |
| RICHARDS, SAMUEL L | Redacted | | | Redacted | | | |
| RICHARDS LAYTON & FINGER | 920 NORTH KING STREET | | | WILMINGTON | DE | 19801 | |
| RICHARDS WELDING AND FABRICATION | 714 JOHN KAY TERRACE | | | NORMAN | OK | 73069 | |
| RICHARDSON, BRYAN W | Redacted | | | Redacted | | | |
| RICHARDSON, JOSEPH G | Redacted | | | Redacted | | | |
| RICHARDSON, MARTIN R | Redacted | | | Redacted | | | |
| RICHARDSON, MATTHEW R | Redacted | | | Redacted | | | |
| RICHARDSON, TYLER B | Redacted | | | Redacted | | | |
| RICHARDSON TRUCKING INC | 6850 WEST YELLOWSTONE HIGHWAY | | | CASPER | WY | 82604 | |
| RICHARDSON TRUCKING INC | PO BOX 1690 | | | MILLS | WY | 82644 | |
| RICHARTE, ROBERT | Redacted | | | Redacted | | | |
| RICHEY, TARA L | Redacted | | | Redacted | | | |
| RICHEY ROAD MUD | PO BOX 173 | DEPT 55018 | | HOUSTON | TX | 77001-0173 | |
| RICHIE, JOHN C | Redacted | | | Redacted | | | |
| RICHMOND, CHARLES A | Redacted | | | Redacted | | | |
| RICHMOND, HEATH | Redacted | | | Redacted | | | |
| RICHMOND TOWNSHIP MUNICIPAL AUTHORITY | 563 VALLEY RD | | | MANSFIELD | PA | 16933 | |
| RICK, WILLIAM C | Redacted | | | Redacted | | | |
| RICK CARUTHERS CONSTRUCTION INC | PO BOX 268 | | | CHEROKEE | OK | 73728 | |
| RICK HILL WELDING INC | PO BOX 517 | | | EL RENO | OK | 73036 | |
| RICKER, ROBERT R | Redacted | | | Redacted | | | |

Seventy Seven Finance Inc., et al.
Consolidated List of Creditors

| Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|------|----------|----------|----------|------|-------|-----|---------|
| RICKETSON, JEFFERY M | Redacted | | | Redacted | | | |
| RICOCHET LLC | PO BOX 55 | | | FRIENDLY | WV | 26146 | |
| RICOH USA INC | PO BOX 660342 | | | DALLAS | TX | 75266-0342 | |
| RICORD, JORDAN D | Redacted | | | Redacted | | | |
| RIDDLE, DALE E | Redacted | | | Redacted | | | |
| RIDL, BRAD | Redacted | | | Redacted | | | |
| RIEHL, CODY R | Redacted | | | Redacted | | | |
| RIFFLE, RODNEY A | Redacted | | | Redacted | | | |
| RIG CHASERS LLC | PO BOX 127 | | | WOODWARD | OK | 73802 | |
| RIG CLEANERS INC | PO BOX 2408 | | | CASPER | WY | 82602 | |
| RIG FABRICATION AND REPAIR INC | 1513 CHEMIN AGREABLE ROAD B | | | YOUNGSVILLE | LA | 70592-6202 | |
| RIG FABRICATION AND REPAIR INC | 1513B CHEMIN AGREABLE RD | | | YOUNGSVILLE | LA | 70592 | |
| RIG HANDS WELL CONTROL INC | 212 COVENTRY GREEN NE | | | CALGARY | AB | T3K 4M4 | CANADA |
| RIG POWER INC | PO BOX 10983 | | | MIDLAND | TX | 79702-0983 | |
| RIG RUNNERS INC | 519 NORTH SAM HOUSTON PKWY EAST | SUITE 600 | | HOUSTON | TX | 77060 | |
| RIG TRANSPORTATION LLC | PO BOX 1268 | | | MILLS | WY | 82644 | |
| RIGBY, NICHOLAS A | Redacted | | | Redacted | | | |
| RIGDATA | PO BOX 820547 | | | FT WORTH | TX | 76182 | |
| RIGDON, JOHN D | Redacted | | | Redacted | | | |
| RIGGINS, AEGEDA L | Redacted | | | Redacted | | | |
| RILEY, BRADLEY A | Redacted | | | Redacted | | | |
| RILEY, CHAD | Redacted | | | Redacted | | | |
| RILEY, ERIC M | Redacted | | | Redacted | | | |
| RILEY, GARY F | Redacted | | | Redacted | | | |
| RILEY, JACOB J | Redacted | | | Redacted | | | |
| RILEY, JAMES E | Redacted | | | Redacted | | | |
| RILEY, JOEL P | Redacted | | | Redacted | | | |
| RILEY, JOHNEY D | Redacted | | | Redacted | | | |
| RILEY, LARRY D | Redacted | | | Redacted | | | |
| RILEY, MATTHEW J | Redacted | | | Redacted | | | |
| RILEY, MATTHEW P | Redacted | | | Redacted | | | |
| RILEY, NICHOLAS A | Redacted | | | Redacted | | | |
| RILEY, RANDY B | Redacted | | | Redacted | | | |
| RILEY, STEVEN H | Redacted | | | Redacted | | | |
| RILLERA, GEORGE T | Redacted | | | Redacted | | | |
| RINARD, ERNEST E | Redacted | | | Redacted | | | |
| RINCON, PABLO D | Redacted | | | Redacted | | | |
| RINCON, SERGIO D | Redacted | | | Redacted | | | |
| RINE, AARON | Redacted | | | Redacted | | | |
| RINGGOLD, JOSEPH D | Redacted | | | Redacted | | | |
| RIO GRANDE ELECTRIC | PO BOX 1509 | | | BRACKETTVILLE | TX | 78832 | |
| RIOJAS, ERIC J | Redacted | | | Redacted | | | |
| RIOJAS, JESUS T | Redacted | | | Redacted | | | |
| RIOJAS MORENO, JESUS E | Redacted | | | Redacted | | | |
| RIOS, FREDDY A | Redacted | | | Redacted | | | |
| RIOS, GUILLERMO | Redacted | | | Redacted | | | |
| RIOS, IGNACIO | Redacted | | | Redacted | | | |
| RIOS, JOHN R | Redacted | | | Redacted | | | |
| RIOS, JORGE E | Redacted | | | Redacted | | | |
| RIOS, RICHARD T | Redacted | | | Redacted | | | |
| RIOS, ROBERTO | Redacted | | | Redacted | | | |
| RIOS, RUBEN A | Redacted | | | Redacted | | | |
| RIOS DE LOERA, VICTOR | Redacted | | | Redacted | | | |
| RISENHOOVER, RAYMOND L | Redacted | | | Redacted | | | |
| RISK ASSESSMENT GROUP | P.O. BOX 27443 | | | TEMPE | AZ | 85285-7443 | |
| RISNER, LAWRENCE G | Redacted | | | Redacted | | | |

Seventy Seven Finance Inc., et al.
Consolidated List of Creditors

| Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|
| RITCHIE, FRANKLIN D | Redacted | | | Redacted | | | |
| RITE WAY SHREDDING | PO BOX 5806 | | | NORMAN | OK | 73070 | |
| RITTER, JAMES C | Redacted | | | Redacted | | | |
| RITTER, LARRY D | Redacted | | | Redacted | | | |
| RIVAS, EMETERIO | Redacted | | | Redacted | | | |
| RIVAS, GILBERT | Redacted | | | Redacted | | | |
| RIVAS, JESUS L | Redacted | | | Redacted | | | |
| RIVAS, JUAN | Redacted | | | Redacted | | | |
| RIVAS, JUAN A | Redacted | | | Redacted | | | |
| RIVEER COMPANY | 233 VETERANS BLVD | | | SOUTH HAVEN | MI | 49090 | |
| RIVERA, BRANDON S | Redacted | | | Redacted | | | |
| RIVERA, CESAR B | Redacted | | | Redacted | | | |
| RIVERA, GILBERT B | Redacted | | | Redacted | | | |
| RIVERA, GREGORY G | Redacted | | | Redacted | | | |
| RIVERA, JESUS E | Redacted | | | Redacted | | | |
| RIVERA, JORGE A | Redacted | | | Redacted | | | |
| RIZO, JESSE S | Redacted | | | Redacted | | | |
| RK BLACK INC | 4111 PERIMETER CENTER PL | | | OKLAHOMA CITY | OK | 73112 | |
| RK OILFIELD SERVICES LLC | 1004 W HARTFORD AVE | | | PONCA CITY | OK | 74601 | |
| RLE ENTERPRISES | PO BOX 249 | | | MOSCOW | PA | 18444 | |
| RMI ROCKY MOUNTAIN INDUSTRIAL SUPPLY | PO BOX 928 | | | MILLS | WY | 82644 | |
| RMS DESIGN GROUP LLC | 13747 MONTFORT DR STE 205 | | | DALLAS | TX | 75240 | |
| RN INDUSTRIES TRUCKING INC | PO BOX 98 | | | ROOSEVELT | UT | 84066-0098 | |
| ROACH, GRANT F | Redacted | | | Redacted | | | |
| ROACH, RANDALL G | Redacted | | | Redacted | | | |
| ROAD RUNNER CRANE LLC | PO BOX 947 | | | WOODWARD | OK | 73802-0947 | |
| ROAD RUNNER EXPRESS | 13902 BRIARHILLS PKWY | | | HOUSTON | TX | 77077 | |
| ROAD RUNNER TRUCKING LLC | PMB 326 | 6608 N WESTERN | | OKLAHOMA CITY | OK | 73116 | |
| ROADRUNNER AUTO TRANSPORT | 1055 STEWART AVE | SUITE 20 | | BETHPAGE | NY | 11714 | |
| ROADRUNNER AUTO TRANSPORT | 1055 STEWART AVE SUITE 20 | | | BETHPAGE | NY | 11714 | |
| ROADRUNNER ESCORT SERVICE OF OKLAHO | 314 W KENTUCKY AVE | | | ANADARKO | OK | 73005 | |
| ROATH, SANDON C | Redacted | | | Redacted | | | |
| ROBBINS, CHARLES M | Redacted | | | Redacted | | | |
| ROBBINS, GREG D | Redacted | | | Redacted | | | |
| ROBERSON, CHRISTOPHER D | Redacted | | | Redacted | | | |
| ROBERSON, DANIEL L | Redacted | | | Redacted | | | |
| ROBERSON, JOSEPH R | Redacted | | | Redacted | | | |
| ROBERSON, MICHAEL R | Redacted | | | Redacted | | | |
| ROBERT, MICHAEL W | Redacted | | | Redacted | | | |
| ROBERT & DARLENE HASS | 4452 190TH AVENUE | | | BLOOMER | WI | 54724-4618 | |
| ROBERT B SOMERS ATTORNEY AT LAW | 801 EAST CAMPBELL ROAD | SUITE 140 | | RICHARDSON | TX | 75081 | |
| ROBERT GILLER | 8265 S WALKER | | | OKLAHOMA CITY | OK | 73139 | |
| ROBERT HALF FINANCE & ACCOUNTING | 2613 CAMINO RAMON | | | SAN RAMON | CA | 94583 | |
| ROBERT HALF FINANCE & ACCOUNTING | PO BOX 743295 | | | LOS ANGELES | CA | 90074-3295 | |
| ROBERTS, BRIAN K | Redacted | | | Redacted | | | |
| ROBERTS, COURTNEY L | Redacted | | | Redacted | | | |
| ROBERTS, DANIEL | Redacted | | | Redacted | | | |
| ROBERTS, DAVID G | Redacted | | | Redacted | | | |
| ROBERTS, JESSE J | Redacted | | | Redacted | | | |
| ROBERTS, JOE K | Redacted | | | Redacted | | | |
| ROBERTS, KIWANIS Y | Redacted | | | Redacted | | | |
| ROBERTS, MATTHEW K | Redacted | | | Redacted | | | |
| ROBERTS, MATTHEW L | Redacted | | | Redacted | | | |
| ROBERTS, SCOTT N | Redacted | | | Redacted | | | |
| ROBERTS TRUCKING COMPANY LLC | 5501 RT 89 | | | NORTH EAST | PA | 16428 | |
| ROBERTSON, ALYSSA C | Redacted | | | Redacted | | | |

Seventy Seven Finance Inc., et al.
Consolidated List of Creditors

| Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|------|----------|----------|----------|------|-------|-----|---------|
| ROBERTSON, CHRISTIAN S | Redacted | | | Redacted | | | |
| ROBERTSON, CHRISTOPHER J | Redacted | | | Redacted | | | |
| ROBERTSON, DANIEL R | Redacted | | | Redacted | | | |
| ROBERTSON, DEMARKCO L | Redacted | | | Redacted | | | |
| ROBERTSON, KYLE J | Redacted | | | Redacted | | | |
| ROBERTSON, MARTIN R | Redacted | | | Redacted | | | |
| ROBERTSON COUNTY - CAROL D BIELAMWI | PO BOX 220 | | | FRANKLIN | TX | 77856-0220 | |
| ROBERTSON COUNTY WATER SUPPLY CORPORATION | PO BOX 875 | | | FRANKLIN | TX | 77856 | |
| ROBINETTE, DANIEL L | Redacted | | | Redacted | | | |
| ROBINSON, CHARLES D | Redacted | | | Redacted | | | |
| ROBINSON, DUSTIN C | Redacted | | | Redacted | | | |
| ROBINSON, KENNETH M | Redacted | | | Redacted | | | |
| ROBINSON, NICHOLAS B | Redacted | | | Redacted | | | |
| ROBINSON, RICHARD L | Redacted | | | Redacted | | | |
| ROBINSON, STANLEY | Redacted | | | Redacted | | | |
| ROBINSON, SUNNIE L | Redacted | | | Redacted | | | |
| ROBINSON & HOOVER | 119 N ROBINSON SUITE 1000 | | | OKLAHOMA CITY | OK | 73102 | |
| ROBINSON CONTRACTING AND LANDSCAPE | 4819 MILAN RD | | | MILAN | PA | 18831 | |
| ROBISON, DARRELL D | Redacted | | | Redacted | | | |
| ROBISON OILFIELD INSTRUMENTS INC | PO BOX 1078 | | | MINERAL WELLS | TX | 76068 | |
| ROBLES, ALEXANDRIA Z | Redacted | | | Redacted | | | |
| ROBLES, DAVID J | Redacted | | | Redacted | | | |
| ROBY, SCOTT M | Redacted | | | Redacted | | | |
| ROBYN INC | 7717 W BRITTON RD | | | OKLAHOMA CITY | OK | 73132-1514 | |
| ROC SERVICE COMPANY LLC | PO BOX 1337 | | | BRIDGEPORT | TX | 76426 | |
| ROCACEIA ENERGY SERVICES | 800 ROCKMEAD DR STE 200 | | | KINGWOOD | TX | 77339 | |
| ROCHA, JOHN A | Redacted | | | Redacted | | | |
| ROCHA, LLOYD | Redacted | | | Redacted | | | |
| ROCHA, RICARDO | Redacted | | | Redacted | | | |
| ROCHESTER INDUSTRIAL CONTROL | 6400 FURNACE ROAD | | | ONTARIO | NY | 14519 | |
| ROCK HOUND OILFIELD SERVICES LLC | PO BOX 513 | | | RIVERTON | WY | 82501 | |
| ROCKACY AND ASSOCIATES INC | 2528 THRUSH RD | | | CHARLOTTESVILLE | VA | 22901 | |
| ROCKIN ARROW PILOT CARS | PO BOX 737 | | | JANE LEW | WV | 27378 | |
| ROCKIN G EQUINE SANTUARY | 6608 S MANNING RD | | | EL RENO | OK | 73036-9190 | |
| ROCKY J HISE | 51400 NATIONAL ROAD | | | ST CLAIRSVILLE | OH | 43950 | |
| ROCKY MOUNTAIN POWER | 1407 W North Temple | | | Salt Lake City | UT | 84116 | |
| ROCKY MOUNTAIN POWER | PO BOX 26000 | | | PORTLAND | OR | 97256-0001 | |
| ROCKYS INC | 224 N MILL ST | | | WAYNESBURG | OH | 44688 | |
| ROCKYS INC | PO BOX 745 | | | WAYNESBURG | OH | 44688 | |
| ROCORE | 3175 MOMETUM PLACE | | | CHICAGO | IL | 60689-5331 | |
| RODEHEAVER, RANDY R | Redacted | | | Redacted | | | |
| RODEHEAVER, ZACHARY T | Redacted | | | Redacted | | | |
| RODELA, JACOB R | Redacted | | | Redacted | | | |
| RODEN, JAMIE L | Redacted | | | Redacted | | | |
| RODER, GLENN M | Redacted | | | Redacted | | | |
| RODGERS, GARY | Redacted | | | Redacted | | | |
| RODGERS, JEREMY A | Redacted | | | Redacted | | | |
| RODGERS, TERENCE L | Redacted | | | Redacted | | | |
| RODGERS, WOODROW W | Redacted | | | Redacted | | | |
| RODGERS WELDING & INDUSTRIAL CONSTRUCTION LLC | 129 LONESOME DOVE TRAIL | | | CALHOUN | LA | 71225 | |
| RODO, MANUEL | Redacted | | | Redacted | | | |
| RODRIGUEZ, AMANDO | Redacted | | | Redacted | | | |
| RODRIGUEZ, ASHTON D | Redacted | | | Redacted | | | |
| RODRIGUEZ, AURELIO | Redacted | | | Redacted | | | |
| RODRIGUEZ, CESAR M | Redacted | | | Redacted | | | |

Seventy Seven Finance Inc., et al.
Consolidated List of Creditors

| Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|------|----------|----------|----------|------|-------|-----|---------|
| RODRIGUEZ, CHANCE R | Redacted | | | Redacted | | | |
| RODRIGUEZ, ELIAZAR | Redacted | | | Redacted | | | |
| RODRIGUEZ, ERIC A | Redacted | | | Redacted | | | |
| RODRIGUEZ, EUSTAQUIO | Redacted | | | Redacted | | | |
| RODRIGUEZ, FRANCES J | Redacted | | | Redacted | | | |
| RODRIGUEZ, GREGORY | Redacted | | | Redacted | | | |
| RODRIGUEZ, GUSTAVO | Redacted | | | Redacted | | | |
| RODRIGUEZ, HUGO C | Redacted | | | Redacted | | | |
| RODRIGUEZ, JESUS E | Redacted | | | Redacted | | | |
| RODRIGUEZ, JESUS G | Redacted | | | Redacted | | | |
| RODRIGUEZ, JESUS R | Redacted | | | Redacted | | | |
| RODRIGUEZ, JOE A | Redacted | | | Redacted | | | |
| RODRIGUEZ, JOHN | Redacted | | | Redacted | | | |
| RODRIGUEZ, JOHN A | Redacted | | | Redacted | | | |
| RODRIGUEZ, JOHN M | Redacted | | | Redacted | | | |
| RODRIGUEZ, JOSE H | Redacted | | | Redacted | | | |
| RODRIGUEZ, JOSE L | Redacted | | | Redacted | | | |
| RODRIGUEZ, JOSE M | Redacted | | | Redacted | | | |
| RODRIGUEZ, JOSE R | Redacted | | | Redacted | | | |
| RODRIGUEZ, JUAN G | Redacted | | | Redacted | | | |
| RODRIGUEZ, LUIS A | Redacted | | | Redacted | | | |
| RODRIGUEZ, MICHAEL A | Redacted | | | Redacted | | | |
| RODRIGUEZ, OSCAR R | Redacted | | | Redacted | | | |
| RODRIGUEZ, PEDRO | Redacted | | | Redacted | | | |
| RODRIGUEZ, RAUL | Redacted | | | Redacted | | | |
| RODRIGUEZ, REYMUNDO | Redacted | | | Redacted | | | |
| RODRIGUEZ, RICARDO | Redacted | | | Redacted | | | |
| RODRIGUEZ, RIGOBERTO | Redacted | | | Redacted | | | |
| RODRIGUEZ, RODOLFO J | Redacted | | | Redacted | | | |
| RODRIGUEZ, ROGELIO | Redacted | | | Redacted | | | |
| RODRIGUEZ, ROLANDO | Redacted | | | Redacted | | | |
| RODRIGUEZ, SAUL L | Redacted | | | Redacted | | | |
| RODRIGUEZ, VICTOR R | Redacted | | | Redacted | | | |
| RODRIGUEZ, WILLIAM E | Redacted | | | Redacted | | | |
| RODRIGUEZ PENA, RODOLFO | Redacted | | | Redacted | | | |
| RODRIGUEZ-HUERTA, JUAN I | Redacted | | | Redacted | | | |
| RODRIQUES, ANTONE R | Redacted | | | Redacted | | | |
| RODRIQUEZ, ANTHONY R | Redacted | | | Redacted | | | |
| ROE, ROBERT J | Redacted | | | Redacted | | | |
| ROE, SAMUEL J | Redacted | | | Redacted | | | |
| ROEBUCK, BARRY A | Redacted | | | Redacted | | | |
| ROGER MILLS COUNTY TREASURER | PO BOX 340 | | | CHEYENNE | OK | 73628 | |
| ROGERS, AARON J | Redacted | | | Redacted | | | |
| ROGERS, CHARLES L | Redacted | | | Redacted | | | |
| ROGERS, COLTON W | Redacted | | | Redacted | | | |
| ROGERS, JIMMY W | Redacted | | | Redacted | | | |
| ROGERS, JOHN | Redacted | | | Redacted | | | |
| ROGERS, JOHN F | Redacted | | | Redacted | | | |
| ROGERS, JOHN G | Redacted | | | Redacted | | | |
| ROGERS, JUSTIN | Redacted | | | Redacted | | | |
| ROGERS, MICHAEL | Redacted | | | Redacted | | | |
| ROGERS, MICHAEL B | Redacted | | | Redacted | | | |
| ROGERS, NATHAN A | Redacted | | | Redacted | | | |
| ROGERS, RICHARD B | Redacted | | | Redacted | | | |
| ROGER'S SAFE & LOCK | 906 NORTHWEST 5TH ST | | | OKLAHOMA CITY | OK | 73106 | |
| ROHALEY, JAMASON D | Redacted | | | Redacted | | | |

Seventy-Seven Finance Inc., et al.
Consolidated List of Creditors

| Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|------|----------|----------|----------|------|-------|-----|---------|
| ROHR, JAESON T | Redacted | | | Redacted | | | |
| ROHRER, RICHARD P | Redacted | | | Redacted | | | |
| ROHRSSEN, KEVIN R | Redacted | | | Redacted | | | |
| ROJAS, ENRIQUE | Redacted | | | Redacted | | | |
| ROJAS, GABRIEL | Redacted | | | Redacted | | | |
| ROJAS, JORGE L | Redacted | | | Redacted | | | |
| ROJAS HERNANDEZ, JUAN R | Redacted | | | Redacted | | | |
| ROLLING THUNDER OILFIELD SERVICES I | ATTN JANNING WELDING | 918 N VAN BUREN AVE | | ELK CITY | OK | 73644-2916 | |
| ROLLINS, JOSHUA D | Redacted | | | Redacted | | | |
| ROLLINS, KEVIN G | Redacted | | | Redacted | | | |
| ROLLINS, PAUL E | Redacted | | | Redacted | | | |
| ROMAKER, RYAN M | Redacted | | | Redacted | | | |
| ROMERO, CHRISTOPHER S | Redacted | | | Redacted | | | |
| ROMERO, TIMOTHY J | Redacted | | | Redacted | | | |
| ROMERO-LUNA, DOMINGO | Redacted | | | Redacted | | | |
| ROMESBURG, JOSEPH A | Redacted | | | Redacted | | | |
| ROMO, NICKOLAS R | Redacted | | | Redacted | | | |
| ROMO, RENE H | Redacted | | | Redacted | | | |
| RONAL EQUIPMENT INC | 385 COLUMBIA MEMORIAL PKWY | | | KEMAH | TX | 77565 | |
| RONNIE IRANI | 210 PARK AVE STE 900 | | | OKLAHOMA CITY | OK | 73102 | |
| ROOF, BRYAN K | Redacted | | | Redacted | | | |
| ROOT, JAMIE D | Redacted | | | Redacted | | | |
| ROPER, REBECCA A | Redacted | | | Redacted | | | |
| ROQUE, JOSUE J | Redacted | | | Redacted | | | |
| ROSALES, ADRIAN A | Redacted | | | Redacted | | | |
| ROSALES, RODRIGO | Redacted | | | Redacted | | | |
| ROSAS, MANUEL T | Redacted | | | Redacted | | | |
| ROSAS, ROLANDO G | Redacted | | | Redacted | | | |
| ROSE, ADRIAN L | Redacted | | | Redacted | | | |
| ROSE, AUNDREY C | Redacted | | | Redacted | | | |
| ROSE ROCK MIDSTREAM FIELD SERVICES | 3030 NW EXPRESSWAY | SUITE 1100 | | OKLAHOMA CITY | OK | 73173 | |
| ROSHTO, JAMES B | Redacted | | | Redacted | | | |
| ROSS, CURTIS A | Redacted | | | Redacted | | | |
| ROSS, DAN B | Redacted | | | Redacted | | | |
| ROSS, KENNETH R | Redacted | | | Redacted | | | |
| ROSS, LANCE J | Redacted | | | Redacted | | | |
| ROSS, MICHAEL W | Redacted | | | Redacted | | | |
| ROSS, TREVOR J | Redacted | | | Redacted | | | |
| ROSS E THOMPSON | 51400 NATIONAL ROAD | | | ST CLAIRSVILLE | OH | 43950 | |
| ROSS ELECTRIC INC | PO BOX 57176 | | | OKLAHOMA CITY | OK | 73157-7176 | |
| ROSS SEED COMPANY ROSS TRUE VALUE H | PO BOX 639 | | | EL RENO | OK | 73036 | |
| ROSSCO CRANE AND RIGGING INC | 1175 PINE ST | | | PINEDALE | WY | 82941 | |
| ROSSCO CRANE AND RIGGING INC | PO BOX 409 | | | BOULDER | WY | 82923 | |
| ROSSERS DRILL COLLAR INSPECTION LLC | PO BOX 1909 | | | ELK CITY | OK | 73648 | |
| ROSSI, ALLEN R | Redacted | | | Redacted | | | |
| ROSSI, MICHAEL | Redacted | | | Redacted | | | |
| ROSSIGNOL, DREW P | Redacted | | | Redacted | | | |
| ROSSON, JACOB G | Redacted | | | Redacted | | | |
| ROUGHCUT LLC | C/O EXCHANGE CAPITAL CORPORATION | PO BOX 11920 | | CONWAY | AR | 72034 | |
| ROUGHT, DEREK M | Redacted | | | Redacted | | | |
| ROUND TRIP TRUCKING LLC | 2437 CR 47 | | | CORPUS CHRISTI | TX | 78415 | |
| ROUND TRIP TRUCKING LLC | C/O RIVIERA FINANCE | PO BOX 202485 | | DALLAS | TX | 75320-2485 | |
| ROUNDTREE, COREY L | Redacted | | | Redacted | | | |
| ROUND-UP CLEANERS | 4401 WEST MEMORIAL ROAD 100 | | | OKLAHOMA CITY | OK | 73134 | |
| ROUQUETTE, RANDALL R | Redacted | | | Redacted | | | |

Seventy Seven Finance Inc., et al.
Consolidated List of Creditors

| Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|
| ROUSH MOTOR SALES | PO BOX 116 | | | MT MORRIS | PA | 15349-0116 | |
| ROUSTER LIFTING AND RIGGING | PO BOX 637435 | | | CINCINNATI | OH | 45263-7435 | |
| ROUSTER WIRE ROPE & RIGGING | PO BOX 562 | | | MABSCOTT | WV | 25871-0562 | |
| ROUTH, DAVID | Redacted | | | Redacted | | | |
| ROUTH, LARRY W | Redacted | | | Redacted | | | |
| ROUTH, STANLEY C | Redacted | | | Redacted | | | |
| ROUTH, STANLEY P | Redacted | | | Redacted | | | |
| ROWAN, SCOTT M | Redacted | | | Redacted | | | |
| ROWE, BILLY C | Redacted | | | Redacted | | | |
| ROWE, JAMIE L | Redacted | | | Redacted | | | |
| ROWE, LANCE D | Redacted | | | Redacted | | | |
| ROWE, THOMAS E | Redacted | | | Redacted | | | |
| ROWELL, STACI L | Redacted | | | Redacted | | | |
| ROWLAND, GREG C | Redacted | | | Redacted | | | |
| ROWLAND, JASON C | Redacted | | | Redacted | | | |
| ROWLAND, JEFFREY W | Redacted | | | Redacted | | | |
| ROWOLD, MARK W | Redacted | | | Redacted | | | |
| ROY, AARON P | Redacted | | | Redacted | | | |
| ROY, ADAM B | Redacted | | | Redacted | | | |
| ROY BURLINGAME | 3048 EAST LINCOLN RD | | | BLACK RIVER FALLS | WI | 54615 | |
| ROYAL FLUSH INC | PO BOX 153 | | | SPRING CHURCH | PA | 15686 | |
| ROYAL SERVICE AND RENTALS INC | DEPT AT952645 | | | ATLANTA | GA | 31192-2645 | |
| ROYER, MICHAEL D | Redacted | | | Redacted | | | |
| ROYSE, CHRISTOPHER C | Redacted | | | Redacted | | | |
| ROZO LONDONO, ZEUS A | Redacted | | | Redacted | | | |
| RPM SERVICE OF OKLAHOMA | 21507 170TH ST | | | PURCELL | OK | 73080 | |
| RR DONNELLEY | PO BOX 932721 | | | CLEVELAND | OH | 44193 | |
| RR WATER TRUCK SERVICES LLC | 124 COUNTY RD | | | RINGWOOD | OK | 73768 | |
| RR WATER TRUCK SERVICES LLC | PO BOX 253 | | | RINGWOOD | OK | 73768 | |
| RSI LOGISTICS INC | 2419 SCIENCE PKWY | | | OKEMOS | MI | 48864 | |
| RSSI RADIATION SAFETY SERVICES INC | 6312 W OAKTON ST | | | MORTON GROVE | IL | 60053 | |
| RSVP ANSWERING SERVICES INC | 501 W EDMOND RD | | | EDMOND | OK | 73003 | |
| RTC TOOLS CO | 2201 N HENNEY RD | | | CHOCTAW | OK | 73020 | |
| RTO SALES & LEASING INC | 1200 SOUTH JBS PKWY | | | ODESSA | TX | 79766 | |
| RUBANER, RICHARD G | Redacted | | | Redacted | | | |
| RUBIN, COURTNEY L | Redacted | | | Redacted | | | |
| RUBIN, KEVIN M | Redacted | | | Redacted | | | |
| RUBIO, JOSE A | Redacted | | | Redacted | | | |
| RUBIO, VICTOR M | Redacted | | | Redacted | | | |
| RUBOTTOM, LLOYD N | Redacted | | | Redacted | | | |
| RUCKER, KENNETH B | Redacted | | | Redacted | | | |
| RUDD, TERRANCE L | Redacted | | | Redacted | | | |
| RUELAS, MATTHEW C | Redacted | | | Redacted | | | |
| RUFFING, CORY M | Redacted | | | Redacted | | | |
| RUFNEX OILFIELD SERVICES LLC | PO BOX 309 | | | NICOMA PARK | OK | 73066 | |
| RUIZ, ANTHONY R | Redacted | | | Redacted | | | |
| RUIZ, DANIEL L | Redacted | | | Redacted | | | |
| RUIZ, ENRIQUE C | Redacted | | | Redacted | | | |
| RUIZ, GUADALUPE | Redacted | | | Redacted | | | |
| RUIZ, JOSE H | Redacted | | | Redacted | | | |
| RUIZ, RENE L | Redacted | | | Redacted | | | |
| RUIZ, RUBEN | Redacted | | | Redacted | | | |
| RUIZ, VELMA S | Redacted | | | Redacted | | | |
| RUMFOLO, DOROTHY A | Redacted | | | Redacted | | | |
| RUMMELS OILFIELD SERVICES | 2271 OIL DRIVE | | | CASPER | WY | 82604 | |
| RUMSEY, FREDRICK O | Redacted | | | Redacted | | | |

Seventy Seven Finance Inc., et al.
Consolidated List of Creditors

| Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|------|----------|----------|----------|------|-------|-----|---------|
| RUNGE, JOHN P | Redacted | | | Redacted | | | |
| RUNK, SEAN P | Redacted | | | Redacted | | | |
| RUNKLE, CRAIG E | Redacted | | | Redacted | | | |
| RUNNELS, NATHAN H | Redacted | | | Redacted | | | |
| RUNSER, ROBERT C | Redacted | | | Redacted | | | |
| RUPERT, ANDREW | Redacted | | | Redacted | | | |
| RUPERT, JOSHUA W | Redacted | | | Redacted | | | |
| RUPPERT, JASON M | Redacted | | | Redacted | | | |
| RUPPRECHT, CODY G | Redacted | | | Redacted | | | |
| RUSH, OTIS F | Redacted | | | Redacted | | | |
| RUSH SALES COMPANY INC | PO BOX 677763 | | | DALLAS | TX | 75267-7763 | |
| RUSH TRUCK CENTER OKLAHOMA | C/O INTERSTATE BILLING SERVICE | PO BOX 2208 | | DECATUR | AL | 35609-2208 | |
| RUSH TRUCK CENTER SAN ANTONIO | C/O INTERSTATE BILLING SERVICE | PO BOX 2208 | | DECATUR | AL | 35609-2208 | |
| RUSHING, BOBBY G | Redacted | | | Redacted | | | |
| RUSHING, DANIEL C | Redacted | | | Redacted | | | |
| RUSHING, MICHAEL R | Redacted | | | Redacted | | | |
| RUSK, DONALD R | Redacted | | | Redacted | | | |
| RUSS, ALEXANDER J | Redacted | | | Redacted | | | |
| RUSS, KENDALL W | Redacted | | | Redacted | | | |
| RUSSELL, ALLEN | Redacted | | | Redacted | | | |
| RUSSELL, ARLAN D | Redacted | | | Redacted | | | |
| RUSSELL, CHARLES S | Redacted | | | Redacted | | | |
| RUSSELL, CORY C | Redacted | | | Redacted | | | |
| RUSSELL, DENA G | Redacted | | | Redacted | | | |
| RUSSELL, DON E | Redacted | | | Redacted | | | |
| RUSSELL, DONALD R | Redacted | | | Redacted | | | |
| RUSSELL, DYLAN T | Redacted | | | Redacted | | | |
| RUSSELL, GABRIEL D | Redacted | | | Redacted | | | |
| RUSSELL, HEATHER B | Redacted | | | Redacted | | | |
| RUSSELL, JAKE T | Redacted | | | Redacted | | | |
| RUSSELL, JOSEPH A | Redacted | | | Redacted | | | |
| RUSSELL OILFIELD EQUIPMENT COMPANY INC | 1910 HUMBLE PLACE DR | | | HUMBLE | TX | 77338 | |
| RUSSELL SHANE JONES | 2369 TECUMSEH ROAD | | | BLANCHARD | OK | 73010 | |
| RUST, JASON D | Redacted | | | Redacted | | | |
| RUSTON, SHAWN R | Redacted | | | Redacted | | | |
| RUTAN, JOHN H | Redacted | | | Redacted | | | |
| RUTH, DUSTIN W | Redacted | | | Redacted | | | |
| RUTHERFORD, DAVID M | Redacted | | | Redacted | | | |
| RUTHERFORD, JACKIE E | Redacted | | | Redacted | | | |
| RUTHERFORD, TYLER R | Redacted | | | Redacted | | | |
| RUTLEDGE, JEREMIAH D | Redacted | | | Redacted | | | |
| RUTT, PETER R | Redacted | | | Redacted | | | |
| RW PRODUCTS LLC | PO BOX 4001 | | | WHEELING | WV | 26003 | |
| RYAN, BLAKE A | Redacted | | | Redacted | | | |
| RYAN, BRYAN | Redacted | | | Redacted | | | |
| RYAN, ROBERT L | Redacted | | | Redacted | | | |
| RYAN ENVIRONMENTAL LLC | 5793 W VETERANS MEMORIAL HWY | STE 101 | | BRIDGEPORT | WV | 26330 | |
| RYAN ENVIRONMENTAL LLC | 5793 W VETERANS MEMORIAL HWY SUITE 101 | | | BRIDGEPORT | WV | 26330 | |
| RYAN LLC | 13155 NOEL RD STE 100 | | | DALLAS | TX | 75240 | |
| RYCHNER, KEITH R | Redacted | | | Redacted | | | |
| RYCHNER, WAYNE | Redacted | | | Redacted | | | |
| RYE BLUFF DEVELOPMENT PARTNERSHIP L | 2809 E HAMILTON AVE | SUITE 114 | | EAU CLAIRE | WI | 54701 | |
| RYERSON, DANIEL R | Redacted | | | Redacted | | | |
| RYERSON, JEREMY | Redacted | | | Redacted | | | |
| S & E FLAG CARS LLC | PO BOX 344 | | | BROOKSVILLE | KY | 41004-0344 | |

Seventh Seven Finance Inc., et al.
Consolidated List of Creditors

| Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|
| S & P PREMIER CONTRACTORS LLC | 2012 FOREST HILL BLVD | | | HOUSTON | TX | 77023 | |
| S & S WELDING INC | 9341 SW 23RD ST | | | OKLAHOMA CITY | OK | 73128 | |
| S&S WELDING | | | | | | | |
| S00007 - STANDING CHAPTER 13 TRUSTE | PO BOX 734 | | | TYLER | TX | 75710 | |
| SABINE PARISH SALES & USE TAX COMMI | PO BOX 249 | | | MANY | LA | 71449-0249 | |
| SABINE PARISH SHERIFFS OFFICE | ATTN RONNY RICHARDSON | PO BOX 1440 | | MANY | LA | 71449 | |
| SADLER, CLIFTON | Redacted | | | Redacted | | | |
| SADLER, MICHAEL J | Redacted | | | Redacted | | | |
| SAENZ, JAVIER | Redacted | | | Redacted | | | |
| SAENZ, MATTHEW | Redacted | | | Redacted | | | |
| SAENZ, SAMUEL | Redacted | | | Redacted | | | |
| SAFEGUARD BUSINESS SYSTEMS INC | PO BOX 88043 | | | CHICAGO | IL | 60680-1043 | |
| SAFETY PLUS LLC | PO BOX 1308 | | | SNYDER | TX | 79550-1308 | |
| SAFETY RESOURCES UNLIMITED INC | 4800 S W 20TH STREET | | | OKLAHOMA CITY | OK | 73128 | |
| SAFFOLD, KEVIN | Redacted | | | Redacted | | | |
| SAF-T-BOX LP | 20540 HWY 46 W - STE 115 | | | SPRING BRANCH | TX | 78070 | |
| SAF-T-BOX LP | PMB 620 | 20540 HWY 46 W - STE 115 | | SPRING BRANCH | TX | 78070 | |
| SAGEBIEL, ROY C | Redacted | | | Redacted | | | |
| SAH SERVICES LLC SEACO | PO BOX 989 | | | MCMURRAY | PA | 15317-0340 | |
| SAIA MOTOR FREIGHT LINE INC | PO BOX 730532 | | | DALLAS | TX | 75373-0532 | |
| SALAS, CARLOS E | Redacted | | | Redacted | | | |
| SALAS, HECTOR | Redacted | | | Redacted | | | |
| SALAS, TONY | Redacted | | | Redacted | | | |
| SALAS ZAPTA, ARTURO | Redacted | | | Redacted | | | |
| SALAZAR, ABRAHAM A | Redacted | | | Redacted | | | |
| SALAZAR, ANDREW | Redacted | | | Redacted | | | |
| SALAZAR, BALDEMAR | Redacted | | | Redacted | | | |
| SALAZAR, BRYAN C | Redacted | | | Redacted | | | |
| SALAZAR, DAVID | Redacted | | | Redacted | | | |
| SALAZAR, GERARDO | Redacted | | | Redacted | | | |
| SALAZAR, MANUEL | Redacted | | | Redacted | | | |
| SALAZAR, RAUL | Redacted | | | Redacted | | | |
| SALAZAR, RICARDO | Redacted | | | Redacted | | | |
| SALDANA, EDUARDO | Redacted | | | Redacted | | | |
| SALE, HARLAN R | Redacted | | | Redacted | | | |
| SALINA VORTEX CORPORATION | 1725 VORTEX AVE | | | SALINA | KS | 67401 | |
| SALINAS, ADRIAN | Redacted | | | Redacted | | | |
| SALINAS, ENRIQUE J | Redacted | | | Redacted | | | |
| SALINAS, FERNANDO | Redacted | | | Redacted | | | |
| SALINAS, JESUS | Redacted | | | Redacted | | | |
| SALINAS, KIM | Redacted | | | Redacted | | | |
| SALINAS, MANUAL I | Redacted | | | Redacted | | | |
| SALINAS, RAMSES | Redacted | | | Redacted | | | |
| SALINAS, RENE | Redacted | | | Redacted | | | |
| SALINAS, RENE V | Redacted | | | Redacted | | | |
| SALINAS, RICARDO | Redacted | | | Redacted | | | |
| SALINGS, BRIAN K | Redacted | | | Redacted | | | |
| SALINGS, KYLE J | Redacted | | | Redacted | | | |
| SALYERS, KEVIN L | Redacted | | | Redacted | | | |
| SAM, THOMAS | Redacted | | | Redacted | | | |
| SAM BROUSSARD TRUCKING CO INC | 2014 JANE ST | | | NEW IBERIA | LA | 70563 | |
| SAM BROUSSARD TRUCKING CO INC | PO BOX 11507 | | | NEW IBERIA | LA | 70562-1507 | |
| SAMANIEGO SILVA, DANIEL | Redacted | | | Redacted | | | |
| SAMANTHAS SUNNY CORNER RESTAURANT | 4025 HILLS AND DALES RD | | | CANTON | OH | 44708 | |
| SAMFORD, JUSTIN A | Redacted | | | Redacted | | | |
| SAMMONS TRUCKING | 3665 W BROADWAY ST | | | MISSOULA | MT | 59808 | |

Seventy Seven Finance Inc., et al.
Consolidated List of Creditors

| Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|------|----------|----------|----------|------|-------|-----|---------|
| SAMMONS TRUCKING | PO BOX 16050 | | | MISSOULA | MT | 59808-6050 | |
| SAMORA, FEDERICO H | Redacted | | | Redacted | | | |
| SAMPLES, PHILLIP L | Redacted | | | Redacted | | | |
| SAMPSON, ANDREW G | Redacted | | | Redacted | | | |
| SAMPSON, JEFFERY L | Redacted | | | Redacted | | | |
| SAMS CLUB MASTERCARD | PO BOX 960016 | | | ORLANDO | FL | 32896 | |
| Samuel J. Cordes & Associates | Samuel J. Cordes | 245 Fort Pitt Boulevard | | Pittsburgh | PA | 15222 | |
| SAN ANTONIO BELTING & PULLEY CO INC | PO BOX 830005 | | | SAN ANTONIO | TX | 78283 | |
| SAN MIGUEL, JESSE V | Redacted | | | Redacted | | | |
| SAN MIGUEL, MICHAEL L | Redacted | | | Redacted | | | |
| SANCHEZ, ABRAHAM | Redacted | | | Redacted | | | |
| SANCHEZ, CARLOS | Redacted | | | Redacted | | | |
| SANCHEZ, CECILIO | Redacted | | | Redacted | | | |
| SANCHEZ, EDUARDO | Redacted | | | Redacted | | | |
| SANCHEZ, GABRIEL | Redacted | | | Redacted | | | |
| SANCHEZ, GERALD | Redacted | | | Redacted | | | |
| SANCHEZ, GONZALO | Redacted | | | Redacted | | | |
| SANCHEZ, JASON R | Redacted | | | Redacted | | | |
| SANCHEZ, JAVIER | Redacted | | | Redacted | | | |
| SANCHEZ, JOSEPH A | Redacted | | | Redacted | | | |
| SANCHEZ, JUAN R | Redacted | | | Redacted | | | |
| SANCHEZ, LUCAS R | Redacted | | | Redacted | | | |
| SANCHEZ, LUIS A | Redacted | | | Redacted | | | |
| SANCHEZ, MIGUEL A | Redacted | | | Redacted | | | |
| SANCHEZ, RICARDO J | Redacted | | | Redacted | | | |
| SANCHEZ, WILHELM | Redacted | | | Redacted | | | |
| SAND BUTTE RIG SERVICE INC | 2615 SAND BUTTE RD | | | PAVILLION | WY | 82523 | |
| SANDBOX LEASING LLC | 18515 ALDINE WESTFIELD | | | HOUSTON | TX | 77073 | |
| SANDBOX LOGISTICS LLC | 18515 ALDINE WESTFIELD | | | HOUSTON | TX | 77073 | |
| SANDBOX TRANSPORTATION LLC | PO BOX 60473 | | | HOUSTON | TX | 77205 | |
| SANDERA, JASON L | Redacted | | | Redacted | | | |
| SANDERBECK, ERIC L | Redacted | | | Redacted | | | |
| SANDERS, CHASE J | Redacted | | | Redacted | | | |
| SANDERS, CHASE W | Redacted | | | Redacted | | | |
| SANDERS, COLBY D | Redacted | | | Redacted | | | |
| SANDERS, DANIEL A | Redacted | | | Redacted | | | |
| SANDERS, DAVID | Redacted | | | Redacted | | | |
| SANDERS, JOHN D | Redacted | | | Redacted | | | |
| SANDERS, MATTHEW B | Redacted | | | Redacted | | | |
| SANDERS, SEAN M | Redacted | | | Redacted | | | |
| SANDERS, STEVEN C | Redacted | | | Redacted | | | |
| SANDERS, TOBY | Redacted | | | Redacted | | | |
| SANDERS, WILLIAM J | Redacted | | | Redacted | | | |
| SANDERSON, KEVIN | Redacted | | | Redacted | | | |
| SANDOVAL, ANTHONY R | Redacted | | | Redacted | | | |
| SANDOVAL, ANTONIO | Redacted | | | Redacted | | | |
| SANDOVAL, JUAN J | Redacted | | | Redacted | | | |
| SANDOVAL, RAMON | Redacted | | | Redacted | | | |
| SANDOVAL MENDEZ, EDGAR | Redacted | | | Redacted | | | |
| SANER, DELTEN J | Redacted | | | Redacted | | | |
| SANFORD, ERIC T | Redacted | | | Redacted | | | |
| SANGER, CRAIG W | Redacted | | | Redacted | | | |
| SANTOS, GUILLERMO | Redacted | | | Redacted | | | |
| SANTOS, JOHN A | Redacted | | | Redacted | | | |
| SANTOS, RAMON | Redacted | | | Redacted | | | |
| SANTOS, RAUL H | Redacted | | | Redacted | | | |

Seventh Seven Finance Inc., et al.
Consolidated List of Creditors

| Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|------|----------|----------|----------|------|-------|-----|---------|
| SANTROL DIVISION OF TECHNISAND | PO BOX 931184 | | | CLEVELAND | OH | 44193-1335 | |
| SAP AMERICA INC | PO BOX 7780-824024 | | | PHILADELPHIA | PA | 19182-4024 | |
| SARK, JOSHUA S | Redacted | | | Redacted | | | |
| SARKO, OLIVER L | Redacted | | | Redacted | | | |
| SASCO MACHINE INC | PO BOX 95246 | | | OKLAHOMA CITY | OK | 73143 | |
| SATELLITE SHELTERS INC | 2530 XENIUM LANE NORTH | | | MINNEAPOLIS | MN | 55441 | |
| SATTERWHITE, DANIEL K | Redacted | | | Redacted | | | |
| SAUCEDA, MARIO A | Redacted | | | Redacted | | | |
| SAUCEDO, JOHN D | Redacted | | | Redacted | | | |
| SAUCEDO, JON-PHILLIP | Redacted | | | Redacted | | | |
| SAUER, DUANE A | Redacted | | | Redacted | | | |
| SAULTZ, JAMES M | Redacted | | | Redacted | | | |
| SAUNDERS, THOMAS C | Redacted | | | Redacted | | | |
| SAURER, TRAVIS M | Redacted | | | Redacted | | | |
| SAVAGE, JOEY R | Redacted | | | Redacted | | | |
| SAVERCOOL, LARRY D | Redacted | | | Redacted | | | |
| SAVORY, ALLEN W | Redacted | | | Redacted | | | |
| SAWATSKI SECURE SOLUTIONS LLC | 105 DARWIN RD | | | EDMOND | OK | 73034-7016 | |
| SAXON, JOHN J | Redacted | | | Redacted | | | |
| SAXON, PHILLIP W | Redacted | | | Redacted | | | |
| SAXTON, CODY B | Redacted | | | Redacted | | | |
| SAYLEE SWD LLC | PO BOX 273 | | | TILDEN | TX | 78072 | |
| SAYRE, SCOTT B | Redacted | | | Redacted | | | |
| SB PAINT AND SANDBLAST LLC | 1218 BANNER RD | | | OKARCHE | OK | 73762 | |
| SC DEPARTMENT OF REVENUE | CORPORATE REFUND | | | COLUMBIA | SC | 29214-0032 | |
| SCALES, CHASE R | Redacted | | | Redacted | | | |
| SCANLON, HARLEY | Redacted | | | Redacted | | | |
| SCARBOROUGH, PATRICK L | Redacted | | | Redacted | | | |
| SCARBOROUGH, SCOTT T | Redacted | | | Redacted | | | |
| SCARBRO, JASON E | Redacted | | | Redacted | | | |
| SCARBRO, ROBERT W | Redacted | | | Redacted | | | |
| SCAREM, KEVIN E | Redacted | | | Redacted | | | |
| SCARPUZZI, ALBERT C | Redacted | | | Redacted | | | |
| SCHAEDLER YESCO DISTRIBUTION | PO BOX 4990 | | | HARRISBURG | PA | 17111-4990 | |
| SCHAEFFER, JORDAN M | Redacted | | | Redacted | | | |
| SCHAEFFER, JOSEPH E | Redacted | | | Redacted | | | |
| SCHAFER, JOHN W | Redacted | | | Redacted | | | |
| SCHAFFER, TIJUANA R | Redacted | | | Redacted | | | |
| SCHAFFNER, MICHAEL D | Redacted | | | Redacted | | | |
| SCHELL, JAMES P | Redacted | | | Redacted | | | |
| SCHENCK, EDWARD | Redacted | | | Redacted | | | |
| SCHENK, JESS L | Redacted | | | Redacted | | | |
| SCHEPPKE, WESLEY D | Redacted | | | Redacted | | | |
| SCHIFF, ZACHARY S | Redacted | | | Redacted | | | |
| SCHILL, BENJAMIN T | Redacted | | | Redacted | | | |
| SCHILLIG, DYLAN | Redacted | | | Redacted | | | |
| SCHLUMBERGER TECHNOLOGY CORPORATION | 3011 INTERNET BLVD SUITE 200 | | | FRISCO | TX | 75034 | |
| SCHLUMBERGER TECHNOLOGY CORPORATION | PO BOX 732149 | | | DALLAS | TX | 75373-2149 | |
| SCHMIDT, ANDREW W | Redacted | | | Redacted | | | |
| SCHMIDT, ANGELA | Redacted | | | Redacted | | | |
| SCHMIDT, SHARON M | Redacted | | | Redacted | | | |
| SCHMIDT, SHAWN C | Redacted | | | Redacted | | | |
| SCHMITT, KEVIN W | Redacted | | | Redacted | | | |
| SCHMITT, MICHAEL D | Redacted | | | Redacted | | | |
| SCHMOYER, JOSHUA R | Redacted | | | Redacted | | | |
| SCHNABEL, IAN A | Redacted | | | Redacted | | | |

Seventy Seven Finance Inc., et al.
Consolidated List of Creditors

| Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|------|----------|----------|----------|------|-------|-----|---------|
| SCHNEBERGER, KARY S | Redacted | | | Redacted | | | |
| SCHNEIDER, ERIC S | Redacted | | | Redacted | | | |
| SCHOENER, SCOTT M | Redacted | | | Redacted | | | |
| SCHONDEL, BRIAN P | Redacted | | | Redacted | | | |
| SCHOONOVER PLUMBING AND HEATING INC | 51 E MAIN ST | | | CANTON | PA | 17724 | |
| SCHRADER, GARY L | Redacted | | | Redacted | | | |
| SCHRADER, NICHOLAS L | Redacted | | | Redacted | | | |
| SCHRADER, ROBERT N | Redacted | | | Redacted | | | |
| SCHRAM, THOMAS J | Redacted | | | Redacted | | | |
| SCHROCK, ELI A | Redacted | | | Redacted | | | |
| SCHUELER, SETH A | Redacted | | | Redacted | | | |
| SCHUELING, RICHARD K | Redacted | | | Redacted | | | |
| SCHULKER, JOSEPH A | Redacted | | | Redacted | | | |
| SCHULTE ROTH & ZABEL LLP | 919 THIRD AVENUE | | | NEW YORK | NY | 10022 | |
| SCHULTZ, SHANE A | Redacted | | | Redacted | | | |
| SCHUMACHER, THOMAS A | Redacted | | | Redacted | | | |
| SCHUTZ, JOSHUA J | Redacted | | | Redacted | | | |
| SCHWABS TINKER SHOP INTERNATIONAL | PO BOX 2764 | | | LIBERAL | KS | 67905-2764 | |
| SCHWARZ, CLINTON K | Redacted | | | Redacted | | | |
| SCHWERTFEGER, JOHN J | Redacted | | | Redacted | | | |
| SCHWIEGER, CINDY L | Redacted | | | Redacted | | | |
| SCIENTIFIC DRILLING INTERNATIONAL I | PO BOX 301036 | | | DALLAS | TX | 75303 | |
| SCIPIO, JAMES A | Redacted | | | Redacted | | | |
| SCOFIELD, TRAVIS | Redacted | | | Redacted | | | |
| SCONYERS, JOSHUA A | Redacted | | | Redacted | | | |
| SCORPION OIL TOOLS | 13913 FABER STREET | | | HOUSTON | TX | 77307 | |
| S-CORTS | PO BOX 2152 | | | WOODWARD | OK | 73802 | |
| SCOTT, AMANDA L | Redacted | | | Redacted | | | |
| SCOTT, BANNON R | Redacted | | | Redacted | | | |
| SCOTT, CASH D | Redacted | | | Redacted | | | |
| SCOTT, CHRISTIAN R | Redacted | | | Redacted | | | |
| SCOTT, DAMON L | Redacted | | | Redacted | | | |
| SCOTT, DANNY B | Redacted | | | Redacted | | | |
| SCOTT, OWEN K | Redacted | | | Redacted | | | |
| SCOTT, SEAN E | Redacted | | | Redacted | | | |
| SCOTT, VICTORIA D | Redacted | | | Redacted | | | |
| SCOTT & DAWN ZWIEFELHOFER | 3680 186TH AVENUE | | | BLOOMER | WI | 54724 | |
| Scott and Michele Reed, Landlord | 923 Lincoln Ave NW | | | Carrollton | OH | 44615 | |
| SCOTT DOUGLAS & MCCONNIC LLP | 600 CONGRESS AVE 15TH FLOOR | | | AUSTIN | TX | 78701 | |
| SCOTT EQUIPMENT COMPANY LLC | PO BOX 7827 | | | SHREVEPORT | LA | 71107-7827 | |
| SCOTT EQUIPMENT INC | 5612 MITCHELLDALE | | | HOUSTON | TX | 77092 | |
| SCOTT REED | 923 LINCOLN AVE NW | | | CARROLLTON | OH | 44615 | |
| SCOTTS PRINTING AND COPYING | 801 N WESTERN AVE | | | OKLAHOMA CITY | OK | 73106 | |
| SCOUTEN, MICHAEL S | Redacted | | | Redacted | | | |
| SCRIPTCARE LTD | PO BOX 4356 DEPT 2262 | | | HOUSTON | TX | 77210-4356 | |
| SCROGGINS, CLIFFORD C | Redacted | | | Redacted | | | |
| SCRUGGS, GARY D | Redacted | | | Redacted | | | |
| SCULLION, AARON T | Redacted | | | Redacted | | | |
| SEAL CO ENTERPRISES | 1558 N 107TH E AVE | | | TULSA | OK | 74116 | |
| SEALEY, ERIC | Redacted | | | Redacted | | | |
| SEALING SPECIALISTS AND SERVICE | 969 WILLIAM FLYNN HWY RTE 8 | | | GLENSHAW | PA | 15116 | |
| SEAMAN CORPORATION | PO BOX 74210 | | | CLEVELAND | OH | 44194-4210 | |
| SEARS, JAMES B | Redacted | | | Redacted | | | |
| SEARS, JEREMY D | Redacted | | | Redacted | | | |
| SEATON, CLINT D | Redacted | | | Redacted | | | |
| SEAVER, CHRISTOPHER L | Redacted | | | Redacted | | | |

Seventy Seven Finance Inc., et al.
Consolidated List of Creditors

| Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|------|----------|----------|----------|------|-------|-----|---------|
| SEBEK, MICHAEL A | Redacted | | | Redacted | | | |
| SEBESTA, TYLER W | Redacted | | | Redacted | | | |
| SECRETARY OF STATE | 500 E CAPITAL AVE | | | PIERRE | SD | 57501 | |
| SECURITIES & EXCHANGE COMMISSION | PO BOX 979081 | | | ST LOUIS | MO | 63197-9000 | |
| Securities and Exchange Commission | Attn:  Secretary of the Treasury | 100 F St. NE | | Washington | DC | 20549 | |
| SECURITY FINANCE | 1019 MAIN ST | | | WOODWARD | OK | 73801-3119 | |
| SEDGWICK CLAIMS MGMT SERVICES | PO BOX 5076 | | | MEMPHIS | TN | 38101-5076 | |
| SEDILLO, GUADALUPE | Redacted | | | Redacted | | | |
| SEDLOCK, ROBERT E | Redacted | | | Redacted | | | |
| SEE, GARY W | Redacted | | | Redacted | | | |
| SEE FORGE INC | | | | | | | |
| SEELBACK, BRAD T | Redacted | | | Redacted | | | |
| SEELIGER, CADOR L | Redacted | | | Redacted | | | |
| SEETON, CHRISTOPHER A | Redacted | | | Redacted | | | |
| SEGOVIA, CIRILO | Redacted | | | Redacted | | | |
| SEI STEPHENSON EQUIPMENT INC | 7201 PAXTON ST | | | HARRISBURG | PA | 17111 | |
| SEIBERT, STEPHEN M | Redacted | | | Redacted | | | |
| SEIFFERT, PHILLIP A | Redacted | | | Redacted | | | |
| SEIFRIED, JOHN W | Redacted | | | Redacted | | | |
| SELBY, GREGORY | Redacted | | | Redacted | | | |
| SELECT ENERGY SERVICES LLC | 1400 POST OAK BLVD STE 400 | | | HOUSTON | TX | 77056 | |
| SELECT ENERGY SERVICES LLC | PO BOX 203997 | | | DALLAS | TX | 75320 | |
| SELF, DON R | Redacted | | | Redacted | | | |
| SELF, JACOB E | Redacted | | | Redacted | | | |
| SELF, WILLIAM L | Redacted | | | Redacted | | | |
| SELF OPPORTUNITY INC | PO BOX 292788 | | | LEWISVILLE | TX | 75029 | |
| SELLERS, DAVID J | Redacted | | | Redacted | | | |
| SELLERS, JOBEY D | Redacted | | | Redacted | | | |
| SELLERS, WALTER P | Redacted | | | Redacted | | | |
| SELOGY, JUSTIN | Redacted | | | Redacted | | | |
| SEMELSBERGER, JON | Redacted | | | Redacted | | | |
| SEMICONDUCTOR EQUIPMENT SERVICES CORPORATION | PO BOX 164 | | | BURLESON | TX | 76097-0164 | |
| SENDERO FUND I LLC | PO BOX 207 | | | HONDO | TX | 78861 | |
| SENKYRIK, LOUIS | Redacted | | | Redacted | | | |
| SENTRY PUMPING UNITS INTERNATIONAL | 250 N WATER | SUITE 200 | | WICHITA | KS | 67202 | |
| SEPULVADO, ROBERT W | Redacted | | | Redacted | | | |
| SEPULVEDA, ENRIQUE | Redacted | | | Redacted | | | |
| SEPULVEDA, OMAR | Redacted | | | Redacted | | | |
| SERKLAND LAW FIRM LTD | 10 ROBERTS STREET N | | | FARGO | ND | 58108 | |
| SERKLAND LAW FIRM LTD | PO BOX 6017 | | | FARGO | ND | 58108-6017 | |
| SERNA, JOSHUA | Redacted | | | Redacted | | | |
| SERNA JR, JOSE D | Redacted | | | Redacted | | | |
| SERRATO BARRAGAN, BRYAN I | Redacted | | | Redacted | | | |
| SERVICE CHEMICAL AND SUPPLY INC | 435 B-1 FM 1092 # 403 | | | STAFFORD | TX | 77477 | |
| SERVICE OF PROCESS AGENTS INC | PO BOX 931 BEN FRANKLIN STATION | | | WASHINGTON | DC | 20044 | |
| SERVICE STEEL AND PIPE INC | PO BOX 7961 | | | SHREVEPORT | LA | 71137-7961 | |
| SERVICE TIRE TRUCK CENTERS | 2255 AVENUE A | | | BETHLEHEM | PA | 18017-2165 | |
| SERVICENOW INC | PO BOX 731647 | | | DALLAS | TX | 75373-1647 | |
| SERVICK, ANTHONY T | Redacted | | | Redacted | | | |
| SET ENVIRONMENTAL INC | 450 SUMAC RD | | | WHEELING | IL | 60090 | |
| SETTLEMIRE, MICKY | Redacted | | | Redacted | | | |
| SETTLES, MATTHEW C | Redacted | | | Redacted | | | |
| SETZER, JOSHUA E | Redacted | | | Redacted | | | |
| SETZER, SCOTT D | Redacted | | | Redacted | | | |
| SEVENTY SEVEN ENERGY INC | 777 NW 63RD ST | | | OKLAHOMA CITY | OK | 73116 | |

Seventy Seven Finance Inc., et al.
Consolidated List of Creditors

| Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|------|----------|----------|----------|------|-------|-----|---------|
| SEVENTY SEVEN FINANCE INC | 777 NW 63RD ST | | | OKLAHOMA CITY | OK | 73116 | |
| SEVENTY SEVEN LAND COMPANY LLC | 777 NW 63RD ST | | | OKLAHOMA CITY | OK | 73116 | |
| SEVENTY SEVEN OPERATING LLC | 777 NW 63RD ST | | | OKLAHOMA CITY | OK | 73116 | |
| SEVENTY SEVEN SUPPLY LLC | 777 NW 63RD ST | | | OKLAHOMA CITY | OK | 73116 | |
| SEVERIN, RONALD J | Redacted | | | Redacted | | | |
| SEWELL, PARRIS J | Redacted | | | Redacted | | | |
| SEXSON, JAMES L | Redacted | | | Redacted | | | |
| SGI SECURITY GENERAL INTERNATIONAL | 12500 SAN PEDRO SUITE 475 | | | SAN ANTONIO | TX | 78216 | |
| SGI SPECIALTY GROUPS INC | PO BOX 96 | | | BRIDGEPORT | WV | 26330-0098 | |
| SHADDEN, ETHAN K | Redacted | | | Redacted | | | |
| SHADE, LESLIE G | Redacted | | | Redacted | | | |
| SHADWICK, CHARLES C | Redacted | | | Redacted | | | |
| SHAFER, MARK A | Redacted | | | Redacted | | | |
| SHAFER, RICHARD A | Redacted | | | Redacted | | | |
| SHAFFER, ANDREW W | Redacted | | | Redacted | | | |
| SHAFFER, MICHAEL D | Redacted | | | Redacted | | | |
| SHAFFER, RETHA E | Redacted | | | Redacted | | | |
| SHALE TESTING SOLUTIONS LLC | 7716 DEPOT RD | UNIT 1 | | LSIBON | OH | 44432 | |
| SHALE TESTING SOLUTIONS LLC | 7716 DEPOT RD UNIT 1 | | | LISBON | OH | 44432 | |
| SHAMBLEN, WILLIAM V | Redacted | | | Redacted | | | |
| SHAMBLIN, JAMES D | Redacted | | | Redacted | | | |
| SHAMBLIN, JERRY W | Redacted | | | Redacted | | | |
| SHAMBLIN, PAUL A | Redacted | | | Redacted | | | |
| SHANE, CLAY J | Redacted | | | Redacted | | | |
| SHANE MYERS WELDING | 320 CATCLAW RD | | | BIG SANDY | TX | 75755 | |
| SHANKLES, ANDREW M | Redacted | | | Redacted | | | |
| SHANKLIN, RICHARD A | Redacted | | | Redacted | | | |
| SHANLEY, MICHAEL A | Redacted | | | Redacted | | | |
| SHANNON, DOUGLAS E | Redacted | | | Redacted | | | |
| SHANNON, JEFFREY | Redacted | | | Redacted | | | |
| SHANNON, JOSEPH E | Redacted | | | Redacted | | | |
| SHANNON, ROBERT L | Redacted | | | Redacted | | | |
| SHARP, CLARK L | Redacted | | | Redacted | | | |
| SHARP, JIMMY R | Redacted | | | Redacted | | | |
| SHARP, JOHN L | Redacted | | | Redacted | | | |
| SHARP, RICHARD L | Redacted | | | Redacted | | | |
| SHARPE, ADAM P | Redacted | | | Redacted | | | |
| SHARPE, JOSHUA T | Redacted | | | Redacted | | | |
| SHARPE, STEPHEN D | Redacted | | | Redacted | | | |
| SHARROCK, DAMON R | Redacted | | | Redacted | | | |
| SHATTUCK, BRIAN K | Redacted | | | Redacted | | | |
| SHAW, DEWAYNE R | Redacted | | | Redacted | | | |
| SHAW, FARLEY L | Redacted | | | Redacted | | | |
| SHAW, FRED W | Redacted | | | Redacted | | | |
| SHAW, FREDERICK D | Redacted | | | Redacted | | | |
| SHAW, JORDAN L | Redacted | | | Redacted | | | |
| SHAW, MICHAEL D | Redacted | | | Redacted | | | |
| SHAW, NATHAN A | Redacted | | | Redacted | | | |
| SHAW, RODNEY S | Redacted | | | Redacted | | | |
| SHAW, TYLER J | Redacted | | | Redacted | | | |
| SHAW STRING UP SERVICE LLC | 17423 E 880 RD | | | CHEYENNE | OK | 73628 | |
| SHEDDEN, DUSTIN A | Redacted | | | Redacted | | | |
| SHEEHAN, RICHARD S | Redacted | | | Redacted | | | |
| SHEELER, JASON A | Redacted | | | Redacted | | | |
| SHEELEY, BRANDON M | Redacted | | | Redacted | | | |
| SHEETS, ASHLEIGH L | Redacted | | | Redacted | | | |

Seventh Seven Finance Inc., et al.
Consolidated List of Creditors

| Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|------|----------|----------|----------|------|-------|-----|---------|
| SHELDON ISD TAX OFFICE - TAX ASSESS | 11411 CE KING PARKWAY | SUITE A | | HOUSTON | TX | 77044 | |
| SHELHAMER, JASON H | Redacted | | | Redacted | | | |
| SHELLBYS TRUCK & AUTO CENTER INC | 42 COOLBAUGH RD SUITE 3 | | | WYSOX | PA | 18854 | |
| SHELLENBERGER, DUSTIN J | Redacted | | | Redacted | | | |
| SHELTON, BRIAN | Redacted | | | Redacted | | | |
| SHELTON, BRYANT O | Redacted | | | Redacted | | | |
| SHELTON, CODY P | Redacted | | | Redacted | | | |
| SHELTON, DAVID L | Redacted | | | Redacted | | | |
| SHELTON, JACK R | Redacted | | | Redacted | | | |
| SHELTON, JAMES B | Redacted | | | Redacted | | | |
| SHELTON, JASON A | Redacted | | | Redacted | | | |
| SHELTON, JERRY L | Redacted | | | Redacted | | | |
| SHELTON, PAUL E | Redacted | | | Redacted | | | |
| SHELTON, STEVEN C | Redacted | | | Redacted | | | |
| SHEPARD, CALEB J | Redacted | | | Redacted | | | |
| SHEPARDSON, WILLIAM C | Redacted | | | Redacted | | | |
| SHEPHERD, ERIC D | Redacted | | | Redacted | | | |
| SHEPPARD, JESSE S | Redacted | | | Redacted | | | |
| SHERIFF OF BROOKE COUNTY | 202 COURTHOUSE SQUARE | | | WELLSBURG | WV | 26070-1784 | |
| SHERIFF OF MARION COUNTY | PO BOX 1348 | | | FAIRMONT | WV | 26555-1348 | |
| SHERIFF OF MARSHALL COUNTY | PO BOX 648 | | | MOUNDSVILLE | WV | 26041 | |
| SHERIFF OF OHIO COUNTY | PO BOX 188 | | | WHEELING | WV | 26003-0024 | |
| SHERIFF OF RITCHIE COUNTY | 115 EAST MAIN STREET | ROOM 204 | | HARRISVILLE | WV | 26362 | |
| SHERIFF OF UPSHUR COUNTY | 38 W MAIN STREET ROOM 101 | | | BUCKHANNON | WV | 26201 | |
| SHERMAN, CHARLES L | Redacted | | | Redacted | | | |
| SHERMCO INDUSTRIES INC | PO BOX 540545 | | | DALLAS | TX | 75354-0545 | |
| SHERRY R HOWELL AND ALLAN N KARLIN | 174 CHANCERY ROW | | | MORGANTOWN | WV | 26505 | |
| SHERWOOD GROVES AUTO GROUP | 454 GOLDEN MILE ROAD | | | TOWANDA | PA | 18848 | |
| SHI INTERNATIONAL CORPORATION | PO BOX 952121 | | | DALLAS | TX | 75395-2121 | |
| SHIELDS, JULIAN G | Redacted | | | Redacted | | | |
| SHIELDS, JUSTIN W | Redacted | | | Redacted | | | |
| SHIELDS, KEITH W | Redacted | | | Redacted | | | |
| SHIELDS, RANDELL W | Redacted | | | Redacted | | | |
| SHIERS, MICHAEL S | Redacted | | | Redacted | | | |
| SHIPLEY, JUSTIN P | Redacted | | | Redacted | | | |
| SHIPMAN, CARL T | Redacted | | | Redacted | | | |
| SHIPMANS WELDING INC | 42156 TIMBER RIDGE | | | HOWE | OK | 74940 | |
| SHIPP, MARCUS E | Redacted | | | Redacted | | | |
| SHOCKLEY, AMBER L | Redacted | | | Redacted | | | |
| SHOEMAKER, BRANDON M | Redacted | | | Redacted | | | |
| SHOOK, RUSTY A | Redacted | | | Redacted | | | |
| SHOPE, JAMES V | Redacted | | | Redacted | | | |
| SHORT, SKYLER V | Redacted | | | Redacted | | | |
| SHORT, WILLARD T | Redacted | | | Redacted | | | |
| SHORT ELLIOTT HENDRICKSON INC | NW6262 PO BOX 1450 | | | MINNEAPOLIS | MN | 55485-6262 | |
| SHORTER, CARL C | Redacted | | | Redacted | | | |
| SHORTRIDGE, WESLEY D | Redacted | | | Redacted | | | |
| SHOTSBERGER, GERALD P | Redacted | | | Redacted | | | |
| SHRADER, SPENCER J | Redacted | | | Redacted | | | |
| SHREVEPORT AIR TOOL INC | PO BOX 7841 | | | SHREVEPORT | LA | 71137-7841 | |
| SHREVEPORT RUBBER & GASKET CO | PO BOX 65115 | | | SHREVEPORT | LA | 71136-5115 | |
| SHROUT, PEGGY A | Redacted | | | Redacted | | | |
| SHULL, JAMES N | Redacted | | | Redacted | | | |
| SHULTZ, WESLEY E | Redacted | | | Redacted | | | |
| SHULTZ, WILLIAM A | Redacted | | | Redacted | | | |
| SHUMAN FAB & WELDING | PO BOX 409 | | | FAIRVIEW | WV | 26570 | |

Seventy Seven Finance Inc., et al.
Consolidated List of Creditors

| Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|------|----------|----------|----------|------|-------|-----|---------|
| SIBURT, TEXAN D | Redacted | | | Redacted | | | |
| SID HARVEY INDUSTRIES INC | 605 LOCUST ST | | | GARDEN CITY | NY | 11530 | |
| SIDELINE COLLECTIONS INC | 1031 ELK ST | | | ROCK SPRINGS | WY | 82901 | |
| SIERRA, ANGEL | Redacted | | | Redacted | | | |
| SIFERS, STEPHEN Z | Redacted | | | Redacted | | | |
| SIFUENTES, MATHEW | Redacted | | | Redacted | | | |
| SIGN IT UP | 2320 NW 32ND | | | NEWCASTLE | OK | 73065 | |
| SIGNATURE STAFF RESOURCES LLC | 2460 FM 740 | | | HEATH | TX | 75032 | |
| SIGNATURE SYSTEMS GROUP LLC | 1201 LAKESIDE PKWY SUITE 150 | | | FLOWER MOUND | TX | 75028 | |
| SIKES, DALTON R | Redacted | | | Redacted | | | |
| SIL, JAMES A | Redacted | | | Redacted | | | |
| SILCOR OILFIELD SERVICES INC | 6874 STRIMBU DR | | | BROOKFIELD | OH | 44403 | |
| SILCOTT, DARREN D | Redacted | | | Redacted | | | |
| SILER, CHERYL D | Redacted | | | Redacted | | | |
| SILK, JESSE D | Redacted | | | Redacted | | | |
| SILLER, TREVOR | Redacted | | | Redacted | | | |
| SILVA, FELIPE O | Redacted | | | Redacted | | | |
| SILVA, GREGORIO | Redacted | | | Redacted | | | |
| SILVEIRA, MICHAEL R | Redacted | | | Redacted | | | |
| SILVERCLIFFE CONSTRUCTION COMPANY | 928 ROBTRICE CT | | | EDMOND | OK | 73034 | |
| SILVERCLIFFE CONSTRUCTION COMPANY | PO BOX 149 | | | EDMOND | OK | 73083-0149 | |
| SILVERNAGEL, STANLEY J | Redacted | | | Redacted | | | |
| SILVUS, DUSTIN | Redacted | | | Redacted | | | |
| SIMCO MANAGEMENT CORPORATION | PO BOX 360 | | | GIRARD | OH | 44420 | |
| SIMMONS, ANDREW W | Redacted | | | Redacted | | | |
| SIMMONS, AUSTIN D | Redacted | | | Redacted | | | |
| SIMMONS, BRENT D | Redacted | | | Redacted | | | |
| SIMMONS, DAVID | Redacted | | | Redacted | | | |
| SIMMONS, JOSHUA F | Redacted | | | Redacted | | | |
| SIMMONS, ROBERT E | Redacted | | | Redacted | | | |
| SIMMONS, TROY E | Redacted | | | Redacted | | | |
| SIMMONS LOGISTICS LLC | C/O TRANSWEST CAPITAL INC | PO BOX 2738 | | VISALIA | CA | 93279 | |
| SIMMONS MACHINE WORKS INC | PO BOX 1646 | | | WOODWARD | OK | 73802 | |
| SIMMS, BRIAN L | Redacted | | | Redacted | | | |
| SIMMS, LEON J | Redacted | | | Redacted | | | |
| SIMMS, PETER | Redacted | | | Redacted | | | |
| SIMON, JOEY L | Redacted | | | Redacted | | | |
| SIMONS, LYNDALL R | Redacted | | | Redacted | | | |
| SIMONS PETROLEUM LLC | PO BOX 676686 | | | DALLAS | TX | 75267-6686 | |
| SIMONSEN, KAREN M | Redacted | | | Redacted | | | |
| SIMPLEXGRINNELL | DEPT CH 10320 | | | PALATINE | IL | 60055 | |
| SIMPLY HIRED INC | 370 SAN ALESO AVE STE 200 | | | SUNNYVALE | CA | 94085 | |
| SIMPSON, MICHAEL J | Redacted | | | Redacted | | | |
| SIMS, BRENT A | Redacted | | | Redacted | | | |
| SIMS, CHRISTOPHER B | Redacted | | | Redacted | | | |
| SIMS, MATTHEW | Redacted | | | Redacted | | | |
| SIMS, NICHOLAS K | Redacted | | | Redacted | | | |
| SIMS, RANDY S | Redacted | | | Redacted | | | |
| SIMS, WARD A | Redacted | | | Redacted | | | |
| SIMS JR., DANNY B | Redacted | | | Redacted | | | |
| SIMUNEK, SCOTT E | Redacted | | | Redacted | | | |
| SINCLAIR, JAMES M | Redacted | | | Redacted | | | |
| SINES, DAVID R | Redacted | | | Redacted | | | |
| SINGER, MASON J | Redacted | | | Redacted | | | |
| SINGHISEN, JAMES G | Redacted | | | Redacted | | | |
| SINGLETON, DANNY L | Redacted | | | Redacted | | | |

Seventy Seven Finance Inc., et al.
Consolidated List of Creditors

| Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|------|----------|----------|----------|------|-------|-----|---------|
| SINNETT, LANDON W | Redacted | | | Redacted | | | |
| SINTSCHA, GEORGE A | Redacted | | | Redacted | | | |
| SISK, JOSEPH | Redacted | | | Redacted | | | |
| SISTOS, RAYMOND J | Redacted | | | Redacted | | | |
| SITE SAFE SOLUTIONS LTD | 202 S DIXON ST | SUITE 214 | | GAINESVILLE | TX | 76240 | |
| SITE SAFE SOLUTIONS LTD | 202 S DIXON ST SUITE 214 | | | GAINESVILLE | TX | 76240 | |
| SITES, JERIMY A | Redacted | | | Redacted | | | |
| SITTLER, MICHAEL D | Redacted | | | Redacted | | | |
| SITTON, CHARLES E | Redacted | | | Redacted | | | |
| SITTON ENTERPRISES LLC | 4100 INTERNATIONAL PLAZA | SUITE 820 | | FT WORTH | TX | 76109 | |
| SITZ, DAYTON H | Redacted | | | Redacted | | | |
| SIU, BENJAMIN O | Redacted | | | Redacted | | | |
| SIX, SHAWN R | Redacted | | | Redacted | | | |
| SIX & MANGO EQUIPMENT LLP | PO BOX 1269 | | | FRISCO | TX | 75034 | |
| SIX GUN HOTSHOT LLC | 305 21ST AVE E SUITE 2 | | | DICKINSON | ND | 58601 | |
| SIX GUN HOTSHOT LLC | PO BOX 1780 | | | DICKINSON | ND | 58602-1780 | |
| SJS ELECTRIC | 346 HOLLY HILL RD | | | DUSHORE | PA | 18614 | |
| SKELTON, JOHN T | Redacted | | | Redacted | | | |
| SKELTON, TYLER J | Redacted | | | Redacted | | | |
| SKILLSOFT CORPORATION | PO BOX 405527 | | | ATLANTA | GA | 30384-5527 | |
| SKINNER, ERICK D | Redacted | | | Redacted | | | |
| SKOLNIK, STEPHEN F | Redacted | | | Redacted | | | |
| SKORDYNSKI, JOHN J | Redacted | | | Redacted | | | |
| SKV LIMITED LIABILITY COMPANY | PO BOX 542 | | | WRIGHT | WY | 82732 | |
| SKY CLIMBER LLC | 1800 PITTSBURGH DRIVE | | | DELAWARE | OH | 43015 | |
| SKY HOOK SERVICES LLC | 1302 WAUGH DRIVE BOX 397 | | | HOUSTON | TX | 77019 | |
| SKY-LIN SERVICES LLC | 6911 VARDAMAN ROAD | | | KEITHVILLE | LA | 71047 | |
| SKY-LIN SERVICES LLC | PO BOX 61 | | | KEITHVILLE | LA | 71047 | |
| SLACK, WILLIAM R | Redacted | | | Redacted | | | |
| SLATE, LEE C | Redacted | | | Redacted | | | |
| SLATEN, JAMES W | Redacted | | | Redacted | | | |
| SLATER & ZURZ | ONE CASCADE PLAZA STE 2210 | | | AKRON | OH | 44308 | |
| SLEDGE, JOHN P | Redacted | | | Redacted | | | |
| SLEETH, KENNETH L | Redacted | | | Redacted | | | |
| SLESNICK STRUCTURAL STEEL CORPORATI | 927 WARNER RD SE | | | CANTON | OH | 44707 | |
| SLEZIAK, SCOTT E | Redacted | | | Redacted | | | |
| SLOAN, CHRISTOPHER B | Redacted | | | Redacted | | | |
| SLOAN, GARY L | Redacted | | | Redacted | | | |
| SLOMIAN, JUSTIN | Redacted | | | Redacted | | | |
| SMALL, AMANDA J | Redacted | | | Redacted | | | |
| SMALL, ANTHONY | Redacted | | | Redacted | | | |
| SMALL, JOSEPH | Redacted | | | Redacted | | | |
| SMALLEY, JEFFERY C | Redacted | | | Redacted | | | |
| SMARKUSKY, DAVID M | Redacted | | | Redacted | | | |
| SMART, ANDREW J | Redacted | | | Redacted | | | |
| SMART, JOHN A | Redacted | | | Redacted | | | |
| SMART ADVERTISING INC | 1401 SOUTH WASHINGTON | | | MARSHALL | TX | 75670 | |
| SMART HOTEL SOFTWARE INC | 107-1975 LONSDALE AVENUE | | | NORTH VANCOUVER | BC | V7M 2K3 | CANADA |
| SMCO OPERATIONS LP | PO BOX 784 | | | ODESSA | TX | 79760-0784 | |
| SMEDLEY, JOEL W | Redacted | | | Redacted | | | |
| SMELTZER, ERIC J | Redacted | | | Redacted | | | |
| SMITH, ADAM E | Redacted | | | Redacted | | | |
| SMITH, ANDREW J | Redacted | | | Redacted | | | |
| SMITH, BRANDON M | Redacted | | | Redacted | | | |
| SMITH, BRYAN L | Redacted | | | Redacted | | | |
| SMITH, CHAD | Redacted | | | Redacted | | | |

Seventy Seven Finance Inc., et al.
Consolidated List of Creditors

| Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|------|----------|----------|----------|------|-------|-----|---------|
| SMITH, CHARLIE W | Redacted | | | Redacted | | | |
| SMITH, CHRISTOPHER M | Redacted | | | Redacted | | | |
| SMITH, CLAUDE J | Redacted | | | Redacted | | | |
| SMITH, CLIFTON T | Redacted | | | Redacted | | | |
| SMITH, CODY L | Redacted | | | Redacted | | | |
| SMITH, DAVID E | Redacted | | | Redacted | | | |
| SMITH, DAVID G | Redacted | | | Redacted | | | |
| SMITH, DEANE | Redacted | | | Redacted | | | |
| SMITH, DUSTIN | Redacted | | | Redacted | | | |
| SMITH, EDWARD D | Redacted | | | Redacted | | | |
| SMITH, GARET S | Redacted | | | Redacted | | | |
| SMITH, GEORGE R | Redacted | | | Redacted | | | |
| SMITH, GREG R | Redacted | | | Redacted | | | |
| SMITH, GREGORY C | Redacted | | | Redacted | | | |
| SMITH, HEATH M | Redacted | | | Redacted | | | |
| SMITH, HYRUM S | Redacted | | | Redacted | | | |
| SMITH, JAMIE D | Redacted | | | Redacted | | | |
| SMITH, JASON E | Redacted | | | Redacted | | | |
| SMITH, JEDEDIAH C | Redacted | | | Redacted | | | |
| SMITH, JEFFERY N | Redacted | | | Redacted | | | |
| SMITH, JEFFERY S | Redacted | | | Redacted | | | |
| SMITH, JEFFREY A | Redacted | | | Redacted | | | |
| SMITH, JEREMIAH J | Redacted | | | Redacted | | | |
| SMITH, JESSICA J | Redacted | | | Redacted | | | |
| SMITH, JOHN D | Redacted | | | Redacted | | | |
| SMITH, JOHNNY D | Redacted | | | Redacted | | | |
| SMITH, JONATHAN L | Redacted | | | Redacted | | | |
| SMITH, JOSEPH A | Redacted | | | Redacted | | | |
| SMITH, JOSHUA M | Redacted | | | Redacted | | | |
| SMITH, KARI D | Redacted | | | Redacted | | | |
| SMITH, KASON D | Redacted | | | Redacted | | | |
| SMITH, KENNETH | Redacted | | | Redacted | | | |
| SMITH, KEVIN M | Redacted | | | Redacted | | | |
| SMITH, KRISTINA B | Redacted | | | Redacted | | | |
| SMITH, KYLE A | Redacted | | | Redacted | | | |
| SMITH, LAURISSA D | Redacted | | | Redacted | | | |
| SMITH, MATTHEW J | Redacted | | | Redacted | | | |
| SMITH, MATTHEW M | Redacted | | | Redacted | | | |
| SMITH, MATTHEW V | Redacted | | | Redacted | | | |
| SMITH, MICHAEL A | Redacted | | | Redacted | | | |
| SMITH, MICKEY A | Redacted | | | Redacted | | | |
| SMITH, MONTE W | Redacted | | | Redacted | | | |
| SMITH, NATHAN L | Redacted | | | Redacted | | | |
| SMITH, NATHANIEL E | Redacted | | | Redacted | | | |
| SMITH, NICHOLAS K | Redacted | | | Redacted | | | |
| SMITH, NORRIS L | Redacted | | | Redacted | | | |
| SMITH, PATRICK M | Redacted | | | Redacted | | | |
| SMITH, PAUL S | Redacted | | | Redacted | | | |
| SMITH, RANDY L | Redacted | | | Redacted | | | |
| SMITH, RICHARD H | Redacted | | | Redacted | | | |
| SMITH, RICHARD S | Redacted | | | Redacted | | | |
| SMITH, RICKEY B | Redacted | | | Redacted | | | |
| SMITH, RICKY A | Redacted | | | Redacted | | | |
| SMITH, ROBBY T | Redacted | | | Redacted | | | |
| SMITH, ROBERT L | Redacted | | | Redacted | | | |
| SMITH, ROBERT M | Redacted | | | Redacted | | | |

Seventy Seven Finance Inc., et al.
Consolidated List of Creditors

| Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|------|----------|----------|----------|------|-------|-----|---------|
| SMITH, ROOSEVELT | Redacted | | | Redacted | | | |
| SMITH, RUSTY B | Redacted | | | Redacted | | | |
| SMITH, SAM R | Redacted | | | Redacted | | | |
| SMITH, SAMMY L | Redacted | | | Redacted | | | |
| SMITH, SHAWN A | Redacted | | | Redacted | | | |
| SMITH, TIMOTHY D | Redacted | | | Redacted | | | |
| SMITH, TIMOTHY J | Redacted | | | Redacted | | | |
| SMITH, TOMMY B | Redacted | | | Redacted | | | |
| SMITH, TONY A | Redacted | | | Redacted | | | |
| SMITH, TRACY S | Redacted | | | Redacted | | | |
| SMITH, TYLER B | Redacted | | | Redacted | | | |
| SMITH, WYATT A | Redacted | | | Redacted | | | |
| SMITH AND PICKEL CONSTRUCTION INC | PO BOX 21447 | | | OKLAHOMA CITY | OK | 73156 | |
| SMITH INTERNATIONAL INC | PO BOX 732136 | | | DALLAS | TX | 75373-2136 | |
| SMITH SYSTEM DRIVER IMPROVEMENT INS | PO BOX 64495 | | | BALTIMORE | MD | 21264-4495 | |
| SMITTYS HEAVY HAULING LLC | PO BOX 2380 | | | DILLEY | TX | 78017 | |
| SMITTYS WELDING SERVICE INC | PO BOX 213 | | | WOODWARD | OK | 73802-0213 | |
| SMOTHERS, HOMER A | Redacted | | | Redacted | | | |
| SMS PRECISION TECH LLC | 22955 STATE HWY 249 STE 37 | | | TOMBALL | TX | 77375 | |
| SMULLEN, DOUGLAS H | Redacted | | | Redacted | | | |
| SNAPLOGIC INC | 2 WEST 5TH AVE 4TH FLOOR | | | SAN MATEO | CA | 94402 | |
| SNAP-ON INDUSTRIAL A DIVISION OF ID | 21755 NETWORK PL | | | CHICAGO | IL | 60673-1217 | |
| SNAP-ON INDUSTRIAL BRANDS | 23001 NETWORK PL | | | CHICAGO | IL | 60673-1230 | |
| SNAPP, CHADWICK K | Redacted | | | Redacted | | | |
| SNEED, KALEENA A | Redacted | | | Redacted | | | |
| SNF INC | PO BOX 404637 | | | ATLANTA | GA | 30384-4637 | |
| SNIDER, CHRISTOPHER S | Redacted | | | Redacted | | | |
| SNODDY, JERROD D | Redacted | | | Redacted | | | |
| SNODDY, JOHN V | Redacted | | | Redacted | | | |
| SNODGRESS, KEITH M | Redacted | | | Redacted | | | |
| SNYDER, CHANCE M | Redacted | | | Redacted | | | |
| SNYDER, DARRYL D | Redacted | | | Redacted | | | |
| SNYDER, ERIC W | Redacted | | | Redacted | | | |
| SNYDER, JESSE G | Redacted | | | Redacted | | | |
| SNYDER, KENDEL R | Redacted | | | Redacted | | | |
| SNYDER, RICHARD D | Redacted | | | Redacted | | | |
| SOCHA, STEPHEN E | Redacted | | | Redacted | | | |
| SODEXO REMOTE SITES PARTNERSHIP | PO BOX 843753 | | | DALLAS | TX | 75284-3753 | |
| SOFTMART COMPUTERS AND ELECTRONICS | 1553 EAST RACE AVE | | | SEARCY | AR | 72143 | |
| SOHOVICH, ADAM P | Redacted | | | Redacted | | | |
| SOLANO LOPEZ, ROLDAN | Redacted | | | Redacted | | | |
| SOLIS, ADOLFO | Redacted | | | Redacted | | | |
| SOLIS, CESAR E | Redacted | | | Redacted | | | |
| SOLIS, CHRISTOPHER C | Redacted | | | Redacted | | | |
| SOLIS, DANIEL | Redacted | | | Redacted | | | |
| SOLIS, FELIPE M | Redacted | | | Redacted | | | |
| SOLOMON, ANDREW P | Redacted | | | Redacted | | | |
| SOLSKY, JOHN E | Redacted | | | Redacted | | | |
| SOLTIS, BRYAN S | Redacted | | | Redacted | | | |
| SOLURI, STEVEN E | Redacted | | | Redacted | | | |
| SOLVENTS & PETROLEUM SERVICE | 1405 BREWERTON RD | | | SYRACUSE | NY | 13208 | |
| SOMETHING CLEVER PRODUCTIONS LLC | 2608 LAKESIDE DR | | | OKLAHOMA CITY | OK | 73120 | |
| SONE ENERGY SERVICES LLC | PO BOX 571 | | | TROUP | TX | 75789 | |
| SONES, JAMES B | Redacted | | | Redacted | | | |
| SONS, GARY L | Redacted | | | Redacted | | | |
| SOONER ANSWER SERVICE INC | 501 W EDMOND RD | | | EDMOND | OK | 73003 | |

Seventy Seven Finance Inc., et al.
Consolidated List of Creditors

| Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|------|----------|----------|----------|------|-------|-----|---------|
| SOONER CLUB | 180 W BROOKS SUITE 3575 | | | NORMAN | OK | 73019-1075 | |
| SOONER RUBBER PRODUCTS CO | PO BOX 95103 | | | OKLAHOMA CITY | OK | 73143 | |
| SOONER SCALE INC | PO BOX 82386 | | | OKLAHOMA CITY | OK | 73148 | |
| SORIA, ADOLFO J | Redacted | | | Redacted | | | |
| SORIANO, DUKE | Redacted | | | Redacted | | | |
| SORRELLS JR., MICHAEL W | Redacted | | | Redacted | | | |
| SOSA, JORGE A | Redacted | | | Redacted | | | |
| SOSA, JOSE A | Redacted | | | Redacted | | | |
| SOTO, ABRAHAM A | Redacted | | | Redacted | | | |
| SOTO, DANIELLE M | Redacted | | | Redacted | | | |
| SOTO, JAMES I | Redacted | | | Redacted | | | |
| SOTO, MIZAEL A | Redacted | | | Redacted | | | |
| SOTO, USHAWNA M | Redacted | | | Redacted | | | |
| SOURCE TECHNOLOGY LLC | 11255 AMIRA DRIVE | | | HOUSTON | TX | 77065 | |
| SOURCEGAS DISTRIBUTION LLC | 600 12th Street | Suite 300 | | Golden | CO | 80401 | |
| SOURCEGAS DISTRIBUTION LLC | PO BOX 660474 | | | DALLAS | TX | 75266-0474 | |
| SOURCEONE ENGINE EQUIPMENT | | | | | | | |
| SOURCEONE ENGINE EQUIPMENT LLC | 9521 B RIVERSIDE PARKWAY 132 | | | TULSA | OK | 74137 | |
| SOUTH TEXAS COST CONTAINMENT INC | PO BOX 3759 | | | ALICE | TX | 78333 | |
| SOUTH TEXAS OILFIELD SERVICE | 134 MAGIC OAKS DR | | | SPRING | TX | 77388 | |
| SOUTH TEXAS OILFIELD SERVICE | PO BOX 1807 | | | TOMBALL | TX | 77377 | |
| SOUTH TEXAS RAILCAR REPAIR & SERVICE | PO BOX 128 | | | SAINT HEDWIG | TX | 78152 | |
| SOUTHARD, MICHAEL P | Redacted | | | Redacted | | | |
| SOUTHEAST SECURITY CORPORATION | PO BOX 326 | | | SHARON CENTER | OH | 44274-0326 | |
| SOUTHEASTERN EQUIPMENT CO INC | DEPT 93 5502217875 | PO BOX 688912 | | DES MOINES | IA | 50368-8912 | |
| SOUTHERN TANK LEASING | DEPT 282 | PO BOX 4346 | | HOUSTON | TX | 77210-4346 | |
| SOUTHERN TECHNICAL CONTROL | 8128 LEOPARD ST | | | CORPUS CHRISTI | TX | 78409 | |
| SOUTHERN TIRE MART LLC | PO BOX 1000 | DEPT 143 | | MEMPHIS | TN | 38148-0143 | |
| SOUTHWAY FENCE COMPANY | 5156 SOUTHWAY ST SW | | | CANTON | OH | 44706 | |
| SOUTHWEST MACHINE COMPANY INC | PO BOX 2356 | | | STAFFORD | TX | 77477 | |
| SOUTHWEST OILFIELD PRODUCTS | 10340 WALLISVILLE RD | | | HOUSTON | TX | 77013 | |
| SOUTHWEST PAPER INC OKC | 3930 N BRIDGEPORT CIR | | | WICHITA | KS | 67219-3322 | |
| SOUTHWEST PROPPANTS & SERVICES LLC | PO BOX 204207 | | | DALLAS | TX | 75320-4207 | |
| SOUTHWEST TRAILERS & EQUIPMENT | PO BOX 82518 | | | OKLAHOMA | OK | 73148-2518 | |
| SOUTHWEST TRUCK PARTS INC | 320 NW HIGHWAY 270 | | | WOODWARD | OK | 73801 | |
| SOUTHWESTERN ELECTRIC POWER COMPANY | 1 Riverside Plaza | | | Columbus | OH | 43215-2372 | |
| SOUTHWESTERN ELECTRIC POWER COMPANY | PO BOX 24422 | | | CANTON | OH | 44701-4422 | |
| SOUTHWESTERN ENERGY CO | PO BOX 672625 | | | HOUSTON | TX | 77267 | |
| SOUTHWESTERN STATIONERY AND BANK SU | PO BOX 18697 | | | OKLAHOMA CITY | OK | 73154 | |
| SOVEREIGN BANK | 75 STATE STREET | | | BOSTON | MA | 02109 | |
| SOVEREIGN COMMERCIAL SERVICES INC | PO BOX 511 | | | SCRANTON | PA | 18501 | |
| SOVIA, JOSHUA M | Redacted | | | Redacted | | | |
| SOWELL, DAKOTA G | Redacted | | | Redacted | | | |
| SPACE, TY J | Redacted | | | Redacted | | | |
| SPADONE, MARY K | Redacted | | | Redacted | | | |
| SPADONE, RICHARD A | Redacted | | | Redacted | | | |
| SPALLA, MICHAEL A | Redacted | | | Redacted | | | |
| SPANGLER, CHARLES R | Redacted | | | Redacted | | | |
| SPANGLER, MICHAEL R | Redacted | | | Redacted | | | |
| SPARKS, CHRISTOPHER A | Redacted | | | Redacted | | | |
| SPARKS, DOUGLAS | Redacted | | | Redacted | | | |
| SPARKS, GARRETT W | Redacted | | | Redacted | | | |
| SPARKS, TIMOTHY M | Redacted | | | Redacted | | | |
| SPARKS, TIMOTHY W | Redacted | | | Redacted | | | |
| SPAULDING, CAITLIN E | Redacted | | | Redacted | | | |
| SPAULDING, LEE E | Redacted | | | Redacted | | | |

Seventy Seven Finance Inc., et al.
Consolidated List of Creditors

| Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|
| SPEARS & ASSOCIATES INC | 8908 S YALE | SUITE 440 | | TULSA | OK | 74137 | |
| SPECIAL METALS | LOCKBOX 675014 | | | DALLAS | TX | 75267-5014 | |
| SPECIALTY MAINTENANCE SUPPLY | 4127 VAL ROSE LANE | | | ROYSE CITY | TX | 75189 | |
| SPECIALTY MAINTENANCE SUPPLY | 4910 GETHA LANE | | | SACHSE | TX | 75048 | |
| SPEDOWSKI, BRIAN J | Redacted | | | Redacted | | | |
| SPENCE, ORRIN F | Redacted | | | Redacted | | | |
| SPENCE, RICHARD D | Redacted | | | Redacted | | | |
| SPICER & SANDBURG INC | PO BOX 95385 | | | OKLAHOMA CITY | OK | 73143 | |
| SPIDLE TURBECO | PO BOX 677496 | | | DALLAS | TX | 75267-7496 | |
| SPITZNOGLE, LOU | Redacted | | | Redacted | | | |
| SPITZNOGLE, ROBIN M | Redacted | | | Redacted | | | |
| SPRADLING, JEREMY | Redacted | | | Redacted | | | |
| SPRAGUE, JOSEPH W | Redacted | | | Redacted | | | |
| SPRATT, CHRISTOPHER P | Redacted | | | Redacted | | | |
| SPRATT, DUSTIN P | Redacted | | | Redacted | | | |
| SPREIER, DEREK | Redacted | | | Redacted | | | |
| SPRIGGS-KIRKSEY, AJEENAH D | Redacted | | | Redacted | | | |
| SPRINCEANA, PAMFIL | Redacted | | | Redacted | | | |
| SPRINGER, ANDREW C | Redacted | | | Redacted | | | |
| SPRINGER, JEFFERSON W | Redacted | | | Redacted | | | |
| SPRINGHILL SUITES WHEELING | 908 NATIONAL RD | | | WHEELING | WV | 26003 | |
| SPRINGPOINT TECHNOLOGIES LLC | 4765 E 91ST ST STE 250 | | | TULSA | OK | 74137 | |
| SPRINGSTEEN, STEVEN R | Redacted | | | Redacted | | | |
| SPROWL, ZACHARY A | Redacted | | | Redacted | | | |
| SPRUELL, JUSTIN L | Redacted | | | Redacted | | | |
| SPRUILL, CURTIS C | Redacted | | | Redacted | | | |
| SPURGEON, CODY L | Redacted | | | Redacted | | | |
| SPURR, ROBERT S | Redacted | | | Redacted | | | |
| SRX CHEMICALS | 3040 POST OAK BLVD | SUITE 1450 | | HOUSTON | TX | 77056 | |
| SRX CHEMICALS | 3675 SOUTH ALFADALE ROAD | | | EL RENO | OK | 73036 | |
| SSE LEASING LLC | 777 NW 63RD ST | | | OKLAHOMA CITY | OK | 73116 | |
| ST ANTHONY NORTH - SCORE | PO BOX 269017 | | | OKLAHOMA CITY | OK | 73126-9017 | |
| ST JUDE CHILDRENS RESEARCH HOSPITAL | 501 ST JUDE PLACE | | | MEMPHIS | TN | 38105 | |
| ST MARTIN PARISH SHERIFF | PO BOX 247 | | | ST MARTINVILLE | LA | 70582 | |
| ST.CLAIR, MATTHEW J | Redacted | | | Redacted | | | |
| STABIL DRILL SPECIALTIES LLC | DEPT 2162 | PO BOX 122162 | | DALLAS | TX | 75312-2162 | |
| STABILE, CALVIN M | Redacted | | | Redacted | | | |
| STABINSKI, NICKOLAS L. | Redacted | | | Redacted | | | |
| STACEY, BRANDON L | Redacted | | | Redacted | | | |
| STACYS CUSTOM STRIPES | PO BOX 850679 | | | YUKON | OK | 73099-0679 | |
| STADIUM MANAGEMENT COMPANY LLC | ATTN LYNDSEY GORHAM | GM ADVISORY GROUP | 400 BROADHOLLOW RD STE 301 | MELVILLE | NY | 11747 | |
| STAGE, EVAN | Redacted | | | Redacted | | | |
| STAGNER, KEVIN W | Redacted | | | Redacted | | | |
| STAIR, MICHAEL V | Redacted | | | Redacted | | | |
| STALEY, GLENN I | Redacted | | | Redacted | | | |
| STALEY COMMUNICATION INC | PO BOX 6379 | | | WHEELING | WV | 26003 | |
| STALEY TECHNOLOGIES INC | 1035 FRONT AVE SW | | | NEW PHILADELPHI | OH | 44663 | |
| STALLARD, JEFFERY A | Redacted | | | Redacted | | | |
| STALLARD, JOHN C | Redacted | | | Redacted | | | |
| STALLINGS, COREY W | Redacted | | | Redacted | | | |
| STALLION OILFIELD CONSTRUCTION LLC | PO BOX 842364 | | | DALLAS | TX | 75284-2364 | |
| STALLION OILFIELD SERVICES LTD | PO BOX 842364 | | | HOUSTON | TX | 75284-2364 | |
| STALNAKER, DUANE J | Redacted | | | Redacted | | | |
| STAMPER, JAIME D | Redacted | | | Redacted | | | |
| STAMPER, JASON B | Redacted | | | Redacted | | | |
| STAMPER, LANCE W | Redacted | | | Redacted | | | |

Twenty Seven Finance Inc., et al.
Consolidated List of Creditors

| Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|------|----------|----------|----------|------|-------|-----|---------|
| STAMPER, SAMUEL R | Redacted | | | Redacted | | | |
| STAMPER, TIMOTHY K | Redacted | | | Redacted | | | |
| STAMPS, RYAN H | Redacted | | | Redacted | | | |
| STAND IN LINE CONSULTING INC | 548 COUNTY ROAD 120 | | | ALICE | TX | 78332-9111 | |
| STAND IN LINE CONSULTING INC | C/O MOMENTUM CAPITAL FUNDING | PO BOX 933473 | | ATLANTA | GA | 31193-3473 | |
| STANDARD & POORS FINANCIAL SERVICES | 55 WATER ST | | | NEW YORK | NY | 10041 | |
| STANDARD BUILDING MAINTENANCE LLC | PO BOX 12674 | | | OKLAHOMA CITY | OK | 73157 | |
| STANDARD ENERGY SERVICES | PO BOX 203786 | | | DALLAS | TX | 75320-3786 | |
| STANDARD INSURANCE COMPANY | PO BOX 6367 | | | PORTLAND | OR | 97228-6367 | |
| STANDARD INSURANCE COMPANY SUP-LTD | 1100 SW 6TH AVENUE | | | PORTLAND | OR | 97204 | |
| STANDARD STEEL COMPANY | PO BOX 302 | | | OKLAHOMA CITY | OK | 73101 | |
| STANFIELD, DUSTIN A | Redacted | | | Redacted | | | |
| STANFORD, CHAD D | Redacted | | | Redacted | | | |
| STANGER, WILLIAM R | Redacted | | | Redacted | | | |
| STANKORB, TRAVIS R | Redacted | | | Redacted | | | |
| STANLEY, DAN | Redacted | | | Redacted | | | |
| STANLEY, JOSHUA M | Redacted | | | Redacted | | | |
| STANLEY, ZACHARY A | Redacted | | | Redacted | | | |
| STANLEY'S 24HR WRECKER SERVICE | 1609 N 4TH | | | ENID | OK | 73701 | |
| STANLEY'S 24HR WRECKER SERVICE | 1609 N 4TH ST | | | ENID | OK | 73701 | |
| STAPLEGUN DESIGN INC | 204 N ROBINSON STE 2000 | | | OKLAHOMA CITY | OK | 73102 | |
| STAPLES, JACOB A | Redacted | | | Redacted | | | |
| STAPLES, LEE J | Redacted | | | Redacted | | | |
| STAPP, JOSHUA D | Redacted | | | Redacted | | | |
| STAR INSPECTION INC | 4106 LA-56 | | | HOUMA | LA | 70363 | |
| STAR INSPECTION INC | PO BOX 4241 | | | HOUMA | LA | 70361 | |
| STARCHER, GREGORY S | Redacted | | | Redacted | | | |
| STARGELL, LARRY G | Redacted | | | Redacted | | | |
| STARK, CAMERON W | Redacted | | | Redacted | | | |
| STARK CO ENGINEERS | 5165 SOUTHWAY ST SW | | | CANTON | OH | 44706 | |
| STARK COUNTY SANITARY ENGINEERING D | PO BOX 9972 | | | CANTON | OH | 44711-9972 | |
| STARK COUNTY TREASURER | 110 CENTRAL PLAZA S SUITE 250 | | | CANTON | OH | 44702-1410 | |
| STARK COUNTY TREASURER | PO BOX 24815 | | | CANTON | OH | 44701-4815 | |
| STARKE, STEVEN | Redacted | | | Redacted | | | |
| STARKEY, HAROLD J | Redacted | | | Redacted | | | |
| STARKEY, MICHAEL R | Redacted | | | Redacted | | | |
| STARKS-HAYS, TONI S | Redacted | | | Redacted | | | |
| STARLING, ROBERT D | Redacted | | | Redacted | | | |
| STARR, HAROLD D | Redacted | | | Redacted | | | |
| STARR, KRISTEL K | Redacted | | | Redacted | | | |
| STARTEX GASOLINE & OIL DISTRIBUTORS | 5412 LEOPARD ST | | | CORPUS CHRISTI | TX | 78408 | |
| STATE ELECTRIC SUPPLY COMPANY | PO BOX 890889 | | | CHARLOTTE | NC | 28289-0889 | |
| STATE EQUIPMENT INC | ATTN CRA PAYMENT CENTER | PO BOX 3900 | | LANCASTER | PA | 17604-3900 | |
| STATE FARM INSURANCE CO | STATE FARM INSURANCE CO | ATTN WILBER & ASSOCIATES PC | | NORMAL | IL | 61761-2194 | |
| STATE LINE AUTO AUCTION INC | PO BOX 351 | | | WAVERLY | NY | 14892-0351 | |
| State of Arkansas Attorney General | Attn: Bankruptcy Dept. | 323 Center St. | Suite 200 | Little Rock | AR | 72201-2610 | |
| State of Colorado Attorney General | Attn: Bankruptcy Dept. | Ralph L. Carr Colorado Judicial Center | 1300 Broadway, 10th Floor | Denver | CO | 80203 | |
| State of Delaware Attorney General | Attn: Bankruptcy Dept. | Carvel State Office Bldg. | 820 N. French St. 6th Fl. | Wilmington | DE | 19801 | |
| State of Kansas Attorney General | Attn: Bankruptcy Dept. | 120 SW 10th Ave., 2nd Floor | | Topeka | KS | 66612-1597 | |
| State of Louisiana Attorney General | Attn: Bankruptcy Dept. | P.O. Box 94005 | | Baton Rouge | LA | 70804-4095 | |
| State of Michigan Attorney General | Attn: Bankruptcy Dept. | G. Mennen Williams Building, 7th Floor | 525 W. Ottawa St., P.O. Box 30212 | Lansing | MI | 48909-0212 | |
| State of Montana Attorney General | Attn: Bankruptcy Dept. | 215 N Sanders, Third Floor | PO Box 201401 | Helena | MT | 59620-1401 | |
| STATE OF NEW JERSEY | DIVISION OF TAXATION REVENUE | PROCESSING CENTER | PO BOX 644 | TRENTON | NJ | 08646-0644 | |
| State of New Mexico Attorney General | Attn: Bankruptcy Dept. | P.O. Drawer 1508 | | Santa Fe | NM | 87504-1508 | |
| State of New York Attorney General | Attn: Bankruptcy Dept. | The Capitol | | Albany | NY | 12224-0341 | |

Seventy-Seven Finance Inc., et al.
Consolidated List of Creditors

| Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|------|----------|----------|----------|------|-------|-----|---------|
| State of North Dakota Attorney General | Attn: Bankruptcy Dept. | State Capitol | 600 E Boulevard Ave Dept 125 | Bismarck | ND | 58505-0040 | |
| State of Ohio Attorney General | Attn: Bankruptcy Dept. | 30 E. Broad St., 14th Floor | | Columbus | OH | 43215 | |
| STATE OF OHIO TREASURER | OHIO EPA DEPT L 2711 | | | COLUMBUS | OH | 43260 | |
| State of Oklahoma Attorney General | Attn: Bankruptcy Dept. | 313 NE 21st Street | | Oklahoma City | OK | 73105 | |
| State of Pennsylvania Attorney General | Attn: Bankruptcy Dept. | Strawberry Square | 16th Floor | Harrisburg | PA | 17120 | |
| STATE OF RHODE ISLAND | DIVISION OF TAXATION | ONE CAPITAL HILL STE 9 | | PROVIDENCE | RI | 02908-5811 | |
| State of South Dakota Attorney General | Attn: Bankruptcy Dept. | 1302 East Highway 14 | Suite 1 | Pierre | SD | 57501-8501 | |
| State of Texas Attorney General | Attn: Bankruptcy Dept. | Capitol Station | PO Box 12548 | Austin | TX | 78711-2548 | |
| State of Virginia Attorney General | Attn: Bankruptcy Dept. | 900 East Main Street | | Richmond | VA | 23219 | |
| State of West Virginia Attorney General | Attn: Bankruptcy Dept. | State Capitol Bldg 1 Room E 26 | | Charleston | WV | 25305 | |
| State of Wisconsin Attorney General | Attn: Bankruptcy Dept. | Wisconsin Department of Justice | State Capitol, Room 114 East, P. O. Box 7857 | Madison | WI | 53707-7857 | |
| State of Wyoming Attorney General | Attn: Bankruptcy Dept. | 123 Capitol Building | 200 W. 24th Street | Cheyenne | WY | 82002 | |
| STATEWIDE MOTORCYCLE ESCORTS LLC | 1308 BIRDSALL | | | HOUSTON | TX | 77007 | |
| STATTON, RONNIE L | Redacted | | | Redacted | | | |
| STAUFFER GLOVE & SAFETY | PO BOX 45 | | | RED HILL | PA | 18076-0045 | |
| STAVER HYDRAULICS CO INC | PO BOX 41 | | | WAVERLY | NY | 14892 | |
| STCLAIR, RANDY M | Redacted | | | Redacted | | | |
| STEADMAN, MATTHEW D | Redacted | | | Redacted | | | |
| STEAGALL OIL CO | PO BOX 625 | | | CHICKASHA | OK | 73023-0625 | |
| STEALTH PARTNER GROUP | 18940 N RIMA ROAD SUITE 210 | | | SCOTTSDALE | AZ | 85255 | |
| STEAVESON, CHARLES P | Redacted | | | Redacted | | | |
| STEDGE, RYAN P | Redacted | | | Redacted | | | |
| STEED, LOGAN A | Redacted | | | Redacted | | | |
| STEEL THINKING INC | 27699 WESTERN AVE | | | WASHINGTON | OK | 73093 | |
| STEELE, JESSICA C | Redacted | | | Redacted | | | |
| STEELE, ROHNNY S | Redacted | | | Redacted | | | |
| STEELY, DANIELLE L | Redacted | | | Redacted | | | |
| STEEN, ANTHONY L | Redacted | | | Redacted | | | |
| STEEN, HANCEL D | Redacted | | | Redacted | | | |
| STEENROD, BRIAN D | Redacted | | | Redacted | | | |
| STEFFES, HENRY C | Redacted | | | Redacted | | | |
| STEIGMAN, BRETT K | Redacted | | | Redacted | | | |
| STEIMER, DARRELL P | Redacted | | | Redacted | | | |
| STEIN, DON W | Redacted | | | Redacted | | | |
| STELLA-JONES CORPORATION | BOX 347115 | | | PITTSBURGH | PA | 15251-4115 | |
| STELLAR OILFIELD RENTALS LLC | 28024 NORTH HIGHWAY 288B | | | ANGLETON | TX | 77515 | |
| STELLAR OILFIELD RENTALS LLC | PO BOX 1839 | | | ANGLETON | TX | 77516 | |
| STELLY, TROY J | Redacted | | | Redacted | | | |
| STEPHEN J RENZI D O | 160 S RAILROAD ST | | | TROY | PA | 16947 | |
| STEPHEN K BLAIR ARCHITECT PC | 3801 PAWNEE CR | | | EDMOND | OK | 73013 | |
| STEPHENS, BILLY D | Redacted | | | Redacted | | | |
| STEPHENS, BRANDON P | Redacted | | | Redacted | | | |
| STEPHENS, JAMIE M | Redacted | | | Redacted | | | |
| STEPHENS, JOSE J | Redacted | | | Redacted | | | |
| STEPHENS, KYLE S | Redacted | | | Redacted | | | |
| STEPHENS, MATTHEW W | Redacted | | | Redacted | | | |
| STEPHENS, MICHAEL E | Redacted | | | Redacted | | | |
| STEPHENS, NICKLOS S | Redacted | | | Redacted | | | |
| STEPHENS, PETER L | Redacted | | | Redacted | | | |
| STEPHENS, PHILLIP P | Redacted | | | Redacted | | | |
| STEPHENS, TROY T | Redacted | | | Redacted | | | |
| STEPHENS COUNTY TREASURER | ATTN JANICE GRAHAM | 101 SOUTH 11TH ROOM 207 | | DUNCAN | OK | 73533 | |
| STEPHENS WELDING AND FABRICATION | PO BOX 542 | | | LOGANSPORT | LA | 71049 | |
| STEPHENSON, CODY S | Redacted | | | Redacted | | | |
| STEPTOE & JOHNSON PLLC | 400 WHITE OAKS BLVD | | | BRIDGEPORT | WV | 26330 | |

Seventy Seven Finance Inc., et al.
Consolidated List of Creditors

| Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|------|----------|----------|----------|------|-------|-----|---------|
| STEPTOE & JOHNSON PLLC | PO BOX 247 | | | BRIDGEPORT | WV | 26330-0247 | |
| STERLING, JACOBY J | Redacted | | | Redacted | | | |
| STERLING, JERMAINE P | Redacted | | | Redacted | | | |
| STERLING, LAWRENCE J | Redacted | | | Redacted | | | |
| STERLING, TEENA J | Redacted | | | Redacted | | | |
| STEUBENVILLE TRUCK CENTER INC | PO BOX 1741 | | | STEUBENVILLE | OH | 43952 | |
| STEVE KNOLL | S11 W30476 SUMMIT AVE | | | WAUKESHA | WI | 53188 | |
| Steve Vinot, Landlord | P.O. Box 542 | | | Wright | WY | 82732 | |
| STEVEN & JULIE PRINCE | 21022 CTY HWY Q | | | BLOOMER | WI | 54724 | |
| STEVEN WARD | 830 APACHE DR | | | ALVA | OK | 73717 | |
| STEVENS, BILLY J | Redacted | | | Redacted | | | |
| STEVENS, JEREMIAH S | Redacted | | | Redacted | | | |
| STEVENS, JIMMY L | Redacted | | | Redacted | | | |
| STEVENS, JOSEPH H | Redacted | | | Redacted | | | |
| STEVENS, JOSHUA K | Redacted | | | Redacted | | | |
| STEVENS, MATT T | Redacted | | | Redacted | | | |
| STEVENS, RICHARD H | Redacted | | | Redacted | | | |
| STEVENS, RONNIE D | Redacted | | | Redacted | | | |
| STEVENS FORD LINCOLN/MERCURY | 3101 W GARRIOTT ROAD | | | ENID | OK | 73703-4901 | |
| STEVENS TRUCKING CO | LSQ FUNDING GROUP | PO BOX 404322 | | ATLANTA | GA | 30384-4322 | |
| STEVES DIESEL & TRUCK SERVICE | PO BOX 166 | | | ELK CITY | OK | 73648 | |
| STEVE'S WELDING & CONSTRUCTION INC | RR 1 BOX 410 | | | FAY | OK | 73646 | |
| STEVES WHOLESALE DISTRIBUTORS INC | PO BOX 892456 | | | OKLAHOMA CITY | OK | 73189 | |
| STEWART, ANDRE ROBERT | Redacted | | | Redacted | | | |
| STEWART, CHAD J | Redacted | | | Redacted | | | |
| STEWART, DALE J | Redacted | | | Redacted | | | |
| STEWART, HOMER D | Redacted | | | Redacted | | | |
| STEWART, JEFFREY C | Redacted | | | Redacted | | | |
| STEWART, JEREMY R | Redacted | | | Redacted | | | |
| STEWART, NOAH L | Redacted | | | Redacted | | | |
| STEWART, ROBERT D | Redacted | | | Redacted | | | |
| STEWART, ROY B | Redacted | | | Redacted | | | |
| STEWART, TAYLOR R | Redacted | | | Redacted | | | |
| STEWART AND STEVENSON | PO BOX 301063 | | | DALLAS | TX | 75303-1063 | |
| STEWART WHOLESALE CO INC | 14707 VALLEY VIEW ROAD | | | SHAWNEE | OK | 74801 | |
| STEWARTS WELDING AND MACHINE INC | 1601 WEST BROADWAY | | | ANDREWS | TX | 79714 | |
| STEWARTS WELDING AND MACHINE INC | PO BOX 708 | | | ANDREWS | TX | 79714 | |
| STI SOUTHERN TOOL INSPECTION LLC | PO BOX 52288 | | | LAFAYETTE | LA | 70505 | |
| STICK LLC | 939 CANYON RD | | | MORGANTOWN | WV | 26508 | |
| STICKLER, SHAWN | Redacted | | | Redacted | | | |
| STICKLIN, EUGENE L | Redacted | | | Redacted | | | |
| STIDHAM, JEFFERY G | Redacted | | | Redacted | | | |
| STILES, SONNY M | Redacted | | | Redacted | | | |
| STILLWATER CENTRAL RAILROAD LLC | 315 W 3RD ST | | | PITTSBURG | KS | 66762 | |
| STILLWATER CENTRAL RAILROAD LLC | BIN 150077 | PO BOX 790343 | | ST LOUIS | MO | 63179 | |
| STINGRAY ENERGY SERVICES LLC | 4727 GAILLARDIA PARKWAY | SUITE 200 | | OKLAHOMA CITY | OK | 73142 | |
| STOBART, RYAN P | Redacted | | | Redacted | | | |
| STOCKDALE MINE SUPPLY LLC | 12655 ROUTE 536 | | | PUNXSUTAWNEY | PA | 15767 | |
| STOCKDALE MINE SUPPLY LLC | PO BOX 644552 | | | PITTSBURGH | PA | 15264-4552 | |
| STOCKS, CHRISTOPHER J | Redacted | | | Redacted | | | |
| STOFFEL, DEREK K | Redacted | | | Redacted | | | |
| STOFFER, JERAME J | Redacted | | | Redacted | | | |
| STOFFER, KEVIN A | Redacted | | | Redacted | | | |
| STOFFER, THOMAS A | Redacted | | | Redacted | | | |
| STOKES, AARON P | Redacted | | | Redacted | | | |
| STOLZ, SHANNON | Redacted | | | Redacted | | | |

Seventy Seven Finance Inc., et al.
Consolidated List of Creditors

| Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|
| STONE, CAMERON A | Redacted | | | Redacted | | | |
| STONE, MICAH A | Redacted | | | Redacted | | | |
| STONE, MICHAEL D | Redacted | | | Redacted | | | |
| STONE, RALEIGH E | Redacted | | | Redacted | | | |
| STONE, WILLIAM H | Redacted | | | Redacted | | | |
| STONE TRUCKING COMPANY INTERNATIONAL LOGISTICS LLC | PO BOX 700 | | | KIEFER | OK | 74041 | |
| STONEBRIDGE OPERATING CO LLC | PO BOX 60 | | | MARIETTA | OH | 45750-0060 | |
| STOREY, MICHAEL E | Redacted | | | Redacted | | | |
| STORM OILFIELD SERVICES LLC | 842 FISHER ROAD | | | MANY | LA | 71449 | |
| STOSIAK, JEFFERY W | Redacted | | | Redacted | | | |
| STOTTS, JASON L | Redacted | | | Redacted | | | |
| STOVALL, GARLAND G | Redacted | | | Redacted | | | |
| STOVALL-HANCOCK, TAMYRA S | Redacted | | | Redacted | | | |
| STOVER, DAVID A | Redacted | | | Redacted | | | |
| STOWE, JEREMIAH A | Redacted | | | Redacted | | | |
| STRADLEY, EUGENE P | Redacted | | | Redacted | | | |
| STRAIN, JOHN H | Redacted | | | Redacted | | | |
| STRAIN, LEWIS R | Redacted | | | Redacted | | | |
| STRALEY, RUHL L | Redacted | | | Redacted | | | |
| STRANGE, ERIC W | Redacted | | | Redacted | | | |
| STRATAGEN INC | PO BOX 203250 | | | DALLAS | TX | 75320 | |
| STRAWN, BRENT A | Redacted | | | Redacted | | | |
| STRAWSER, JASON M | Redacted | | | Redacted | | | |
| STREET SIDE LTD CO INC | 22100 N PENNSYLVANIA AVE | | | EDMOND | OK | 73025 | |
| STRESS ENGINEERING SERVICES INC | PO BOX 301311 | | | DALLAS | TX | 75303-1311 | |
| STRIBLING, ORDARE B | Redacted | | | Redacted | | | |
| STRICKLAND, BLAKE M | Redacted | | | Redacted | | | |
| STRICKLAND, JEFFREY L | Redacted | | | Redacted | | | |
| STRICKLIN, DANNY J | Redacted | | | Redacted | | | |
| STRIKER, DAVID L | Redacted | | | Redacted | | | |
| STRIKER OILFIELD SERVICES LLC | 199245 EAST COUNTY ROAD 42 | | | WOODWARD | OK | 73801 | |
| STRIKER OILFIELD SERVICES LLC | PO BOX 2492 | | | WOODWARD | OK | 73802 | |
| STRINGFELLOW, DUSTIN L | Redacted | | | Redacted | | | |
| STRINGUP MACHINE INCORPORATED | 7787 ROCKY RIDGE LN | | | MADISONVILLE | TX | 77864 | |
| STRINGUP MACHINE INCORPORATED | PO BOX 1388 | | | MADISONVILLE | TX | 77864 | |
| STRINGUP SPECIALISTS INC | 1951 COUNTY ROAD 1420 | | | ALEX | OK | 73002-2235 | |
| STRINGUP SPECIALISTS INC | PO BOX 366 | | | ALEX | OK | 73002 | |
| STROHMEYER, ERICA L | Redacted | | | Redacted | | | |
| STROOPE, WILLIAM S | Redacted | | | Redacted | | | |
| STROPE, DEREK C | Redacted | | | Redacted | | | |
| STROTMAN, JOSEPH P | Redacted | | | Redacted | | | |
| STROUD, JASON S | Redacted | | | Redacted | | | |
| STROUHAL TIRE CENTERS | PO BOX 1000 | | | EL CAMPO | TX | 77437 | |
| STRUBLE, CODY J | Redacted | | | Redacted | | | |
| STRYKER, DANIEL B | Redacted | | | Redacted | | | |
| STRYKER, JASON E | Redacted | | | Redacted | | | |
| STUART, CODY D | Redacted | | | Redacted | | | |
| STUART, SCOTT A | Redacted | | | Redacted | | | |
| STUART HOSE AND PIPE COMPANY LTD | 701 RIVERSIDE DRIVE | | | FORT WORTH | TX | 76111 | |
| STUDDARD, CHARLES M | Redacted | | | Redacted | | | |
| STUDEBAKER, PERRY G | Redacted | | | Redacted | | | |
| STUDIO FJ LLC | 3124 N CLASSEN BLVD | SUITE A | | OKLAHOMA CITY | OK | 73118 | |
| STUDIO FJ LLC | 3124 N CLASSEN BLVD SUITE A | | | OKLAHOMA CITY | OK | 73118 | |
| STULL, JASON W | Redacted | | | Redacted | | | |
| STUMP, CHARLES F | Redacted | | | Redacted | | | |

Seventy-Seven Finance Inc., et al.
Consolidated List of Creditors

| Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|
| STUMP, CHARLES M | Redacted | | | Redacted | | | |
| STUMP, DANNY E | Redacted | | | Redacted | | | |
| STUMPF, JOSEPH | Redacted | | | Redacted | | | |
| STUNKEL, DURWARD | Redacted | | | Redacted | | | |
| STURGEON, BENJAMIN A | Redacted | | | Redacted | | | |
| STURGILL, WILLIAM R | Redacted | | | Redacted | | | |
| STUTZMAN, GREGORY R | Redacted | | | Redacted | | | |
| STYRON, JAMES I | Redacted | | | Redacted | | | |
| SUAREZ BROS CRANE AND HEAVY HAUL LL | C/O CRESTMARK CAPITAL | PO BOX 41047 | | BATON ROUGE | LA | 70835 | |
| SUEHR, CODY B | Redacted | | | Redacted | | | |
| SUHY, JOSHUA A | Redacted | | | Redacted | | | |
| SULLENBERGER, RICHARD | Redacted | | | Redacted | | | |
| SULLIVAN, CALEB J | Redacted | | | Redacted | | | |
| SULLIVAN, CHARLES | Redacted | | | Redacted | | | |
| SULLIVAN, CORY E | Redacted | | | Redacted | | | |
| SULLIVAN, DALTON D | Redacted | | | Redacted | | | |
| SULLIVAN, FRANK C | Redacted | | | Redacted | | | |
| SULLIVAN, TRAVIS W | Redacted | | | Redacted | | | |
| SULLIVAN, WILLIAM | Redacted | | | Redacted | | | |
| SULLWOLD, NICKOLAS C | Redacted | | | Redacted | | | |
| SUMMERS, ANDREW | Redacted | | | Redacted | | | |
| SUMMERS, DWAYNE A | Redacted | | | Redacted | | | |
| SUMMERS, GARY | Redacted | | | Redacted | | | |
| SUMMERS, JERIMIAH J | Redacted | | | Redacted | | | |
| SUMMERS, JOSEPH W | Redacted | | | Redacted | | | |
| SUMMERS, ROBERT L | Redacted | | | Redacted | | | |
| SUMMERS RUBBER COMPANY | 12555 BEREA ROAD | | | CLEVELAND | OH | 44111 | |
| SUMMIT ELECTRIC SUPPLY COMPANY | PO BOX 848345 | | | DALLAS | TX | 75284-8345 | |
| SUMMIT SUPPLY - DO NOT USE | | | | | | | |
| SUMMIT SUPPLY INC | PO BOX 95068 | | | OKLAHOMA CITY | OK | 73143-5068 | |
| SUMNER, KEITH G | Redacted | | | Redacted | | | |
| SUMNER, KOLBY A | Redacted | | | Redacted | | | |
| SUNBELT RENTALS INDUSTRIAL SERVICES | 2341 DEERFIELD DR | | | FORT MILL | SC | 29715 | |
| SUNDERLAND, LARRY K | Redacted | | | Redacted | | | |
| SUNPRO INC | 7640 WHIPPLE AVE NW | | | NORTH CANTON | OH | 44720 | |
| SUNRISE TRUCKING INC | 2932 PHEASANT DR | | | CASPER | WY | 82604 | |
| SUNSOURCE | PO BOX 730698 | | | DALLAS | TX | 75373-0698 | |
| SUNSTATE EQUIPMENT CO LLC | PO BOX 52581 | | | PHOENIX | AZ | 85072 | |
| SUPERCO SPECIALTY PRODUCTS | 25041 ANZA DRIVE | | | VALENCIA | CA | 91355 | |
| SUPERIOR DERRICK SERVICES LLC | 6261 MAIN HWY | | | ST MARTINVILLE | LA | 70582 | |
| SUPERIOR FENCE CONSTRUCTION INC | PO BOX 892928 | | | OKLAHOMA CITY | OK | 73189-2928 | |
| SUPERIOR INNOVATIONS LLC | PO BOX 2732 | | | WOODWARD | OK | 73802 | |
| SUPERIOR SHOT PEENING INC | 13930 LUTHE RD | | | HOUSTON | TX | 77039 | |
| SUPERIOR SILICA SANDS LLC | 6000 WESTERN PL | STE 465 | | FORT WORTH | TX | 76107 | |
| SUPERIOR SPRING SERVICE INC | 5131 SOUTHWAY ST SW | | | CANTON | OH | 44706 | |
| SUPERIOR SUPPLY & STEEL | PO BOX 677427 | | | DALLAS | TX | 75267-7427 | |
| SUPERIOR TANK & TRAILER CO INC | PO BOX 500 | | | BEACH CITY | OH | 44608-0500 | |
| SUPERIOR TRAILER SALES CO | 501 HWY 80 EAST | | | SUNNYVALE | TX | 75182 | |
| SUPNA HEALTHCARE SOLUTIONS | PO BOX 2728 | | | NORCROSS | GA | 30091-2728 | |
| SUPPE, ZACHARY M | Redacted | | | Redacted | | | |
| SUPPLY INNOVATIONS COMPANY LLC | 200 CHIHUAHUA ST SUITE 100 | | | SAN ANTONIO | TX | 78207 | |
| SUPREME PARTS WASHERS INC | PO BOX 79475 | | | SAGINAW | TX | 76179-0475 | |
| SURFACE RENTAL EQUIPMENT SERVICES INC | PO BOX 960 | | | CENTER | TX | 75935 | |
| SUSAN M HOWARD | PO BOX 261 | | | SHATTUCK | OK | 73858 | |
| SUSIE QS BEST ESCORT SERVICE INC | ATTN SUE WILHELM | 24926 STATE HWY 76 | | BLANCHARD | OK | 73010 | |
| SUTER, KENNETH E | Redacted | | | Redacted | | | |

Seventy Seven Finance Inc., et al.
Consolidated List of Creditors

| Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|------|----------|----------|----------|------|-------|-----|---------|
| SUTER, KORT E | Redacted | | | Redacted | | | |
| SUTTER, DAVE A | Redacted | | | Redacted | | | |
| SUTTERFIELD, JASON L | Redacted | | | Redacted | | | |
| SUTTON, LUKE K | Redacted | | | Redacted | | | |
| SUTTON, MICHAEL D | Redacted | | | Redacted | | | |
| SUTTON, WILLIAM F | Redacted | | | Redacted | | | |
| SWADLEYS CATERING CO | 7156 NW 80TH ST | | | OKLAHOMA CITY | OK | 73132 | |
| SWANEY, EMILY L | Redacted | | | Redacted | | | |
| SWANK, KEITH B | Redacted | | | Redacted | | | |
| SWANN, JAMES E | Redacted | | | Redacted | | | |
| SWANSON INDUSTRIES COMPANY | PO BOX 536276 | | | PITTSBURGH | PA | 15253-5904 | |
| SWARTZ, JACOB G | Redacted | | | Redacted | | | |
| SWARTZ, JOSHUA C | Redacted | | | Redacted | | | |
| SWEARINGEN, JAMES V | Redacted | | | Redacted | | | |
| SWEDISH IRON WORKS INC | 604 N MUSTANG PLANT RD LOT 55 | | | OKLAHOMA CITY | OK | 73127 | |
| SWEETHEARTS OF THE RODEO | PO BOX 763 | | | MUSTANG | OK | 73064 | |
| SWEETWATER FRAC SERVICES INC | PO BOX 196 | | | WAYNOKA | OK | 73860 | |
| SWELFER, NATHAN I | Redacted | | | Redacted | | | |
| SWIDAN, MIZIED I | Redacted | | | Redacted | | | |
| SWIFT SCRL | 7 TIMES SQUARE 45TH FLOOR | | | NEW YORK | NY | 10036 | |
| SWIHART, TIMOTHY | Redacted | | | Redacted | | | |
| SWINSINSKI, STANLEY B | Redacted | | | Redacted | | | |
| SWIONTEK, ANTHONY J | Redacted | | | Redacted | | | |
| SWITZER, JEREMY J | Redacted | | | Redacted | | | |
| SWOS SOUTHWEST OCEAN SERVICES INC | 5721 HARVEY WILSON DR | | | HOUSTON | TX | 77020 | |
| SYED, AMANDA | Redacted | | | Redacted | | | |
| SYX, KENNETH T | Redacted | | | Redacted | | | |
| SZYMANSKI, BRIAN | Redacted | | | Redacted | | | |
| T & T PIPE SERVICES INC | C/O NATIONWIDE CAPITAL FUNDING | PO BOX 260775 | | CORPUS CHRISTI | TX | 78426-0775 | |
| T&T AUTO PARTS | 721 S OAK ST | | | PEARSALL | TX | 78061 | |
| T&W TIRE | PO BOX 258859 | | | OKLAHOMA CITY | OK | 73125-8859 | |
| T3 STRING UP LLC | PO BOX 145 | | | REYDON | OK | 73660 | |
| TABELLION, GERALD J | Redacted | | | Redacted | | | |
| TABER, RORY D | Redacted | | | Redacted | | | |
| TACKETT, JASON L | Redacted | | | Redacted | | | |
| TACTICAL VEHICLE OUTFITTERS LLC | PO BOX 270123 | | | OKLAHOMA CITY | OK | 73137-0123 | |
| TALADA, STEVEN A | Redacted | | | Redacted | | | |
| TALAMANTEZ, ARMANDO | Redacted | | | Redacted | | | |
| TALAMANTEZ, RICARDO | Redacted | | | Redacted | | | |
| TALBERT, KIEL R | Redacted | | | Redacted | | | |
| TALBOT, TERRY W | Redacted | | | Redacted | | | |
| TALBOTT, MATTHEW J | Redacted | | | Redacted | | | |
| TALCO TECHNOLOGIES LP | 119 CR 6879 | | | NATALIA | TX | 78059 | |
| TALCO TECHNOLOGIES LP | 216 COUNTY ROAD | | | NATALIA | TX | 78059 | |
| TALERICO & LUTZ REAL ESTATE PARTNER | 7901-B CLEVELAND AVE NW | | | NORTH CANTON | OH | 44720 | |
| TALLEY, LARRY G | Redacted | | | Redacted | | | |
| TALLY TECH SERVICES LLC | C/O ROSEMARY ARREOLA | PO BOX 258 | | LEMING | TX | 78050 | |
| TAMAYO, RAY E | Redacted | | | Redacted | | | |
| TANMAR RENTALS LLC | PO BOX 1376 | | | EUNICE | LA | 70535 | |
| TANNEHILL, JASON J | Redacted | | | Redacted | | | |
| TANYI, NJANG | Redacted | | | Redacted | | | |
| TANYI TAMBE, NDEH N | Redacted | | | Redacted | | | |
| TAPIA, JAIME | Redacted | | | Redacted | | | |
| TAPIA, KEVIN L | Redacted | | | Redacted | | | |
| TAPSTONE ENERGY | PO BOX 1608 | | | OKLAHOMA CITY | OK | 73101 | |
| TARPCO | 390 PARTAGE BLVD | | | KENT | OH | 44240 | |

Seventy Seven Finance Inc., et al.
Consolidated List of Creditors

| Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|------|----------|----------|----------|------|-------|-----|---------|
| TARPLEY, DEVIN T | Redacted | | | Redacted | | | |
| TARPON ENERGY SERVICES LLC | 9164 MARSHALL PL | | | WESTMINSTER | CO | 80031 | |
| TARRANT CONSTRUCTION SERVICES LTD | 2225 W PETERSMITH ST | | | FORT WORTH | TX | 76102 | |
| TARVER, JUSTIN B | Redacted | | | Redacted | | | |
| TARVER, REBECCA L | Redacted | | | Redacted | | | |
| TARVER, RONNIE W | Redacted | | | Redacted | | | |
| TARWATER, DAVID L | Redacted | | | Redacted | | | |
| TAS ENVIRONMENTAL SERVICES LP | 3929 CALIFORNIA PKWY E | | | FORT WORTH | TX | 76119 | |
| TATE, BRIAN M | Redacted | | | Redacted | | | |
| TATE, RONALD J | Redacted | | | Redacted | | | |
| TATKO, DAVID P | Redacted | | | Redacted | | | |
| TATRO, DUSTIN | Redacted | | | Redacted | | | |
| TAVAKOLIAN, MOSHEN M | Redacted | | | Redacted | | | |
| TAVOS AUTOMOTIVE | 802 VETERANS AVENUE | | | CRYSTAL CITY | TX | 78839 | |
| TAX COMPLIANCE INC | 10089 WILLOW CREEK ROAD SUITE 300 | | | SAN DIEGO | CA | 92131 | |
| TAYLOR, ADAM L | Redacted | | | Redacted | | | |
| TAYLOR, ALAN L | Redacted | | | Redacted | | | |
| TAYLOR, ALBERT R | Redacted | | | Redacted | | | |
| TAYLOR, DARRELL L | Redacted | | | Redacted | | | |
| TAYLOR, DENNY C | Redacted | | | Redacted | | | |
| TAYLOR, DONNIE W | Redacted | | | Redacted | | | |
| TAYLOR, EMERALD | Redacted | | | Redacted | | | |
| TAYLOR, JOHN E | Redacted | | | Redacted | | | |
| TAYLOR, JOSHUA R | Redacted | | | Redacted | | | |
| TAYLOR, KELLY L | Redacted | | | Redacted | | | |
| TAYLOR, KINDELL R | Redacted | | | Redacted | | | |
| TAYLOR, MICHAEL T | Redacted | | | Redacted | | | |
| TAYLOR, MITCHELL L | Redacted | | | Redacted | | | |
| TAYLOR, MONTY C | Redacted | | | Redacted | | | |
| TAYLOR, PAUL | Redacted | | | Redacted | | | |
| TAYLOR, ROBERT B | Redacted | | | Redacted | | | |
| TAYLOR, ROBERT C | Redacted | | | Redacted | | | |
| TAYLOR, SCOTT M | Redacted | | | Redacted | | | |
| TAYLOR, STEVEN R | Redacted | | | Redacted | | | |
| TAYLOR, TERRENCE L | Redacted | | | Redacted | | | |
| TAYLOR, TIMOTHY A | Redacted | | | Redacted | | | |
| TAYLOR, TONY G | Redacted | | | Redacted | | | |
| TAYLOR, TYE J | Redacted | | | Redacted | | | |
| TAYLOR ARCELAY, TYRONE A | Redacted | | | Redacted | | | |
| TAYLOR FRAC LLC | 2100 ROSS AVENUE | SUITE 1850 | | DALLAS | TX | 75201 | |
| TAYLOR GARBAGE SERVICE INC | PO BOX 362 | | | VESTAL | NY | 13850 | |
| Taylor, Lucas, Locke & Corbin | Kevin S. Locke | 1132 N. Broadway | | Oklahoma City | OK | 73103 | |
| TC WATER INC | 619 POINT TOWNSHIP DR | | | NORTHUMBERLAND | PA | 17857 | |
| TCNL ELECTRIC INC | 8642 BART LN | | | HOUSTON | TX | 77040 | |
| TDINDUSTRIES INC | PO BOX 300008 | | | DALLAS | TX | 79303 | |
| TEAM PROFESSIONAL SERVICES INC | 19 NE 50TH ST | | | OKLAHOMA CITY | OK | 73105 | |
| TECH SERVICE PRODUCTS INC | 5509 JENSEN ST | | | NEW ORLEANS | LA | 70123 | |
| TECHCALIBER LLC | 2001 L STREET NW SUITE 900 | | | WASHINGTON | DC | 20036 | |
| TECH-LOCK INC | PO BOX 18356 | | | OKLAHOMA CITY | OK | 73154 | |
| TECHNICAL MANUFACTURING INC | 305 SE 11TH ST | | | WAGONER | OK | 74467 | |
| TED RODRIGUEZ JR PC | 2007 E GRIFFIN PARK | | | MISSION | TX | 78572 | |
| TEDDYS GLASS | 515 N VAN BUREN AVE | | | ELK CITY | OK | 73644 | |
| TEDESCO, JEFFREY T | Redacted | | | Redacted | | | |
| TEDFORD, GEORGE T | Redacted | | | Redacted | | | |
| TEDFORD, RODNEY W | Redacted | | | Redacted | | | |
| TEELS WELDING AND FABRICATION INC | 136 SKYLINE DRIVE | | | CHICKASHA | OK | 73018-7247 | |

Seventy Seven Finance Inc., et al.

Consolidated List of Creditors

| Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|------|----------|----------|----------|------|-------|-----|---------|
| TELADOC INC | DEPT 3417 PO BOX 123417 | | | DALLAS | TX | 75312-3417 | |
| TELECOOL INC | 4909 MONTEGO BAY DR | | | IRVING | TX | 75038-3333 | |
| TELEDYNE CABLE SOLUTIONS | PO BOX 841861 | | | DALLAS | TX | 75284-1861 | |
| TELEMETRIX TECHNOLOGIES INTERNATION | 900 OLD HWY 105 W | | | CONROE | TX | 77304 | |
| TELL, JASON G | Redacted | | | Redacted | | | |
| TELL, WILLIAM E | Redacted | | | Redacted | | | |
| TELLES, DANIEL G | Redacted | | | Redacted | | | |
| TELLES TOWING & TIRE SERVICE | 902 S PINE | | | PEARSALL | TX | 78061 | |
| TELLEZ, GERARDO N | Redacted | | | Redacted | | | |
| TELLEZ MACHINE INC | PO BOX 91193 | | | HOUSTON | TX | 77291 | |
| TELLO, HECTOR | Redacted | | | Redacted | | | |
| TELOGIS INC | PO BOX 844183 | | | LOS ANGELES | CA | 90084-4183 | |
| TENERELLI, MICHELANGELO | Redacted | | | Redacted | | | |
| TENNANT, ERIC G | Redacted | | | Redacted | | | |
| TENNESSEE DEPT OF REVENUE | ANDREW JACKSON STATE OFF BLDG | 500 DEADERICK STREET | | NASHVILLE | TN | 37242 | |
| TENNEY, DOYLE M | Redacted | | | Redacted | | | |
| TENNEY, TIMOTHY R | Redacted | | | Redacted | | | |
| TENREIRO, DOMINGO F | Redacted | | | Redacted | | | |
| TERCEL OILFIELD PRODUCTS USA | 14902 SOMMERMEYER STE 100 | | | HOUSTON | TX | 77041 | |
| TERENCE HEAREN | 9826 PADGOLA VIEW | | | SAN ANTONIO | TX | 78245 | |
| TERESZKIEWICZ, DOUGLAS J | Redacted | | | Redacted | | | |
| TEREX SERVICES | 62831 COLLECTIONS CENTER DR | | | CHICAGO | IL | 60693 | |
| TERMINAL SUPPLY COMPANY | PO BOX 1253 | | | TROY | MI | 48099 | |
| TERMINIX | PO BOX 742592 | | | CINCINNATI | OH | 45274-2592 | |
| TERRA STAR INC | PO BOX 592 | | | WAYNESBURG | OH | 44688 | |
| TERRAPIN ENERGY SERVICES LLC | 897 INDEPENDENCE AVE STE 2G | | | MOUNTAIN VIEW | CA | 94043 | |
| TERRELL, TIMOTHY L | Redacted | | | Redacted | | | |
| TERRY, ADAM L | Redacted | | | Redacted | | | |
| TERRY, BRYAN A | Redacted | | | Redacted | | | |
| TERRY, HUBERT D | Redacted | | | Redacted | | | |
| TERRY, KEVIN J | Redacted | | | Redacted | | | |
| TERRY, STEVE O | Redacted | | | Redacted | | | |
| TERRYS TRUCK & TRAILER EQUIPMENT | 4686 EAGLE CIR NW | | | NORTH CANTON | OH | 44720 | |
| Tershel & Associates, Helena Professional Building | 55 South Main Street | | | Washington | PA | 15301 | |
| TESCO CORPORATION (US) | PO BOX 730525 | | | DALLAS | TX | 75373-0525 | |
| TEST EQUIPMENT CONNECTION | 30 SKYLINE DRIVE | | | LAKE MARY | FL | 32746 | |
| TESTAMERICA LABORATORIES INC | 4101 SHUFFEL STREET NW | | | NORTH CANTON | OH | 44720 | |
| TESTAMERICA LABORATORIES INC | PO BOX 204290 | | | DALLAS | TX | 75320-4290 | |
| TEXAS A&M ENGINEERING EXTENSION | PO BOX 40006 | | | COLLEGE STATION | TX | 77842 | |
| TEXAS AIR HYDRAULIC | PO BOX 2785 | | | LONGVIEW | TX | 75606 | |
| TEXAS ALTERNATOR STARTER SERVICE | PO BOX 9131 | | | AUSTIN | TX | 78766 | |
| TEXAS AMERICAN RESOURCES COMPANY | 401 CONGRESS AVENUE | SUITE 1600 | | AUSTIN | TX | 78701 | |
| TEXAS CHROME TRANSPORT INC | 16233 IH 35 SOUTH | | | ATASCOSA | TX | 78002 | |
| TEXAS COMMISSION ON ENVIRONMENTAL Q | PO BOX 13089 | | | AUSTIN | TX | 78711-3089 | |
| Texas Commission on Environmental Quality | Building Letter | PO BOX 13087 | | Austin | TX | 78711-3087 | |
| TEXAS COMMUNICATIONS | 1389 N HARVEY MITCHELL PARKWAY | | | BRYAN | TX | 77803 | |
| TEXAS COMPTROLLER OF PUBLIC ACCOUNT | PO BOX 149348 | | | AUSTIN | TX | 78714-9348 | |
| TEXAS DEPARTMENT OF STATE HEALTH SE | PO BOX 149347 | DSHS TIER TWO | | AUSTIN | TX | 78714-9347 | |
| TEXAS ENERGY CONTROL PRODUCTS | PO BOX 163109 | | | FORT WORTH | TX | 76161 | |
| TEXAS FIRST INDUSTRIAL CORPPORATION | PO BOX 1389 | | | BROOKSHIRE | TX | 77423 | |
| TEXAS GONZALES AND NORTHERN RAILWAY COMPANY | 1045 CO RD 284 | | | HARWOOD | TX | 78632 | |
| TEXAS GONZALES AND NORTHERN RAILWAY COMPANY | 5430 LBJ FREEWAY SUITE 1540 | | | DALLAS | TX | 75240 | |
| TEXAS MEDCLINIC | 13722 EMBASSY ROW | | | SAN ANTONIO | TX | 78216-2000 | |
| TEXAS OIL PATCH SERVICES LLC | 3515 VISTA RD | | | PASADENA | TX | 77504 | |

Twenty Seven Finance Inc., et al.
Consolidated List of Creditors

| Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|------|----------|----------|----------|------|-------|-----|---------|
| TEXAS OVERHEAD DOOR | 122 NW HILLERY | | | BURLESON | TX | 76028 | |
| TEXAS RIG SERVICE | PO BOX 849 | | | ALICE | TX | 78333 | |
| TEXAS TOLLWAYS - TXTAG | PO BOX 650749 | | | DALLAS | TX | 75265-0749 | |
| TEXAS WEST BOP SALES & SERVICE | 2414 W 49TH ST | | | ODESSA | TX | 79764 | |
| TEXAS WESTERN WEARHOUSE - DILLEY | 1074 W HWY 85 | | | DILLEY | TX | 78017 | |
| TEXAS WESTERN WEARHOUSE - SAN ANTON | 5602 KENWICK | | | SAN ANTONIO | TX | 78238 | |
| Texas Workers' Compensation Commission | 622 S Oakes St | | | San Angelo | TX | 76903 | |
| Texas Workforce Commission | 1712 W Highway 287 Business | | | Waxhachie | TX | 75165 | |
| TEXAS WORKFORCE COMMISSION - TAX DE | ATTN CASHIER | 101 E 15TH STREET | | AUSTIN | TX | 78778-0091 | |
| TEXIN, OSCAR A | Redacted | | | Redacted | | | |
| TFORCE ENERGY SERVICES INC | PO DRAWER 472 | 826 INDUSTRIAL LANE | | EUNICE | LA | 70535 | |
| THADDEUS JAY WHITE JR | 72684 UNIONTOWN-FLUSHING RD | | | FLUSHING | OH | 43977 | |
| THAO, KOUA | Redacted | | | Redacted | | | |
| THE A21 CAMPAIGN INC | 427 E 17TH ST F223 | | | COAST MESA | CA | 92627-3201 | |
| THE ACADEMY OF CLASSICAL CHRISTIAN | 1120 E HEFNER RD | | | OKLAHOMA CITY | OK | 73131-1600 | |
| THE AMERICAN RED CROSS-CENTRAL OKLAHOMA | 601 NE 6TH ST | | | OKLAHOMA CITY | OK | 73104 | |
| THE BELLES OF HOUSTON | 1861 DART STREET | | | HOUSTON | TX | 77007 | |
| The Carlile Law Firm, LLP | D. Scott Carlile | 400 South Alamo | | Marshall | TX | 75670-4260 | |
| THE CATERING CONNECTION OKC | 3801 SE 29TH ST | | | DEL CITY | OK | 73115 | |
| The Chiurazzi Law Group | Wayne M. Chiurazzi | 101 Smithfield Street | | Pittsburgh | PA | 15222 | |
| THE CYPHER COMPANY INC | PO BOX 640255 | | | PITTSBURGH | PA | 15264-0255 | |
| THE DICKIRSON CORPORATION | 152 SHINN LN | | | RIPLEY | WV | 25271 | |
| THE DICKIRSON CORPORATION | PO BOX 750 | | | RIPLEY | WV | 25271 | |
| THE EVENTFUL GROUP LLC | 318 S CLINTON STREET | SUITE 300 | | SYRCUSE | NY | 13202 | |
| THE FRIEDMAN LAW FIRM | BRYAN GREENO | 3401 ENTERPRISE PARKWAY | | CLEVELAND | OH | 44122 | |
| THE GLASS SHOP LLC | 1146 CR 1400 | | | CHICKASHA | OK | 73018 | |
| THE GOODEN GROUP INC | 2611 KELLEY POINTE PARKWAY | | | EDMOND | OK | 73013 | |
| The Hart Law Firm | David Hart | 6620 Colleyville Blvd., Suite 100 | | Colleyville | TX | 76034 | |
| THE HERTZ CORPORATION | ATTN COMMERCIAL BILLING DEPT 1124 | PO BOX 121124 | | DALLAS | TX | 75312-1124 | |
| THE HITE COMPANY | PO BOX 1807 | | | ALTOONA | PA | 16603-1807 | |
| THE HOME DEPOT | 527 FAIR AVE | | | SAN ANTONIO | TX | 78223 | |
| THE INSPECTION GROUP LLC | PO BOX 271434 | | | OKLAHOMA CITY | OK | 73137 | |
| THE JOSEPH A JEFFRIES COMPANY | 5211 LOUISVILLE RD NE | | | LOUISVILLE | OH | 44641 | |
| The Joseph A. Jeffries Co. Inc. | 5211 Louisville St. NE | | | Louisville | OH | 44641 | |
| THE KANSAS CITY SOUTHERN RAILWAY | C/O TAX DEPT | PO BOX 219335 | | KANSAS CITY | MO | 64121-9335 | |
| THE LAMAR COMPANIES | PO BOX 96030 | | | BATON ROUGE | LA | 70896 | |
| THE LAND RIG NEWSLETTER | PO BOX 820547 | | | FT WORTH | TX | 76182 | |
| THE LAW OFFICE OF DAVID M LEIBOWITZ | 700 N ST MARYS | SUITE 1750 | | SAN ANTONIO | TX | 78205 | |
| THE MCCULLOUGH GROUP LLC | 2504 W OWEN GARRIOTT RD | SUITE 124 | | ENID | OK | 73703 | |
| THE MCCULLOUGH GROUP LLC | 2504 W OWEN GARRIOTT RD STE 124 | | | ENID | OK | 73703 | |
| THE MOSAIC COMPANY | 555 S RENTON VILLAGE PL STE28O | | | RENTON | WA | 98057 | |
| THE NETWORK INC | 333 RESEARCH CT | | | NORCROSS | GA | 30092 | |
| THE NEW COMPANY | PO BOX 308 | | | DOVER | OH | 44622 | |
| THE OKLAHOMAN | PO BOX 268881 | | | OKLAHOMA CITY | OK | 73126-8881 | |
| THE PALACE EVENT CENTER | PO BOX 851803 | | | YUKON | OK | 73085 | |
| THE PLEXUS GROUPE LLC | 21805 FIELD PKWY STE 300 | | | DEER PARK | IL | 60010 | |
| THE PRINT SHOP | 214 SOUTH BOLIVAR | | | MARSHALL | TX | 75670 | |
| THE REYNOLDS COMPANY | PO BOX 671344 | | | DALLAS | TX | 75267-1344 | |
| THE ROSNER LAW GROUP LLC | 824 NORTH MARKET STREET | SUITE 810 | | WILMINGTON | DE | 19801 | |
| THE WAGGONERS TRUCKING | PO BOX 301420 | | | DALLAS | TX | 75303-1420 | |
| THE WHITING-TURNER CONTRACTING | PO BOX 17596 | | | BALTIMORE | MD | 21297 | |
| THERMO FLUIDS INC | PO BOX 7170 | | | PASADENA | CA | 91109-7170 | |
| THERMO-TECHNICS INC | 3855 DILG LEAGUE DR | | | SHREVEPORT | LA | 71109 | |
| THETFORD, TIMOTHY J | Redacted | | | Redacted | | | |
| THIBERVILLE, CAITLYN J | Redacted | | | Redacted | | | |
| THIEL, NOAH E | Redacted | | | Redacted | | | |

Seventy Seven Finance Inc., et al.
Consolidated List of Creditors

| Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|------|----------|----------|----------|------|-------|-----|---------|
| THIES, ANTON J | Redacted | | | Redacted | | | |
| THINK ADVERTISING INC | 908 HOLMES RD | | | SEARCY | AR | 72143 | |
| THIONNET, JEREMY P | Redacted | | | Redacted | | | |
| THOMAS, ALVIN M | Redacted | | | Redacted | | | |
| THOMAS, CHARLES R | Redacted | | | Redacted | | | |
| THOMAS, CHRISTOPHER L | Redacted | | | Redacted | | | |
| THOMAS, DANNY L | Redacted | | | Redacted | | | |
| THOMAS, GARRY R | Redacted | | | Redacted | | | |
| THOMAS, JAMES A | Redacted | | | Redacted | | | |
| THOMAS, LYNN M | Redacted | | | Redacted | | | |
| THOMAS, MARK D | Redacted | | | Redacted | | | |
| THOMAS, MARK K | Redacted | | | Redacted | | | |
| THOMAS, MATTHEW R | Redacted | | | Redacted | | | |
| THOMAS, MICHAEL J | Redacted | | | Redacted | | | |
| THOMAS, RICHARD T | Redacted | | | Redacted | | | |
| THOMAS, SHON B | Redacted | | | Redacted | | | |
| THOMAS, SHONETA L | Redacted | | | Redacted | | | |
| THOMAS, TRAVON D | Redacted | | | Redacted | | | |
| THOMAS EDWARD DAVIS | 1295 MAPLEBROOK RD | | | NEW CONCORD | OH | 43762 | |
| Thomas J. Henery Injury Attorneys | Thomas J. Henry | 521 Starr Street | | Corpus Christi | TX | 78401 | |
| THOMAS JR., JERRY L | Redacted | | | Redacted | | | |
| THOMAS TOOLS | 1200 ENCLAVE PKWY MAILDROP 417 | | | HOUSTON | TX | 77077 | |
| THOMPSON, ADAM R | Redacted | | | Redacted | | | |
| THOMPSON, BRADLEY W | Redacted | | | Redacted | | | |
| THOMPSON, CHRISTINA B | Redacted | | | Redacted | | | |
| THOMPSON, CHRISTOPHER L | Redacted | | | Redacted | | | |
| THOMPSON, DANIEL A | Redacted | | | Redacted | | | |
| THOMPSON, DEREK | Redacted | | | Redacted | | | |
| THOMPSON, DEREK M | Redacted | | | Redacted | | | |
| THOMPSON, DEVON | Redacted | | | Redacted | | | |
| THOMPSON, ERIC S | Redacted | | | Redacted | | | |
| THOMPSON, GREGORY S | Redacted | | | Redacted | | | |
| THOMPSON, HAROLD E | Redacted | | | Redacted | | | |
| THOMPSON, JARED K | Redacted | | | Redacted | | | |
| THOMPSON, JOHN M | Redacted | | | Redacted | | | |
| THOMPSON, JUSTIN W | Redacted | | | Redacted | | | |
| THOMPSON, KEVIN | Redacted | | | Redacted | | | |
| THOMPSON, KODY J | Redacted | | | Redacted | | | |
| THOMPSON, MACE | Redacted | | | Redacted | | | |
| THOMPSON, MITCHEAL D | Redacted | | | Redacted | | | |
| THOMPSON, SCOTT A | Redacted | | | Redacted | | | |
| THOMPSON, TOBY | Redacted | | | Redacted | | | |
| THOMPSON & KNIGHT LLP | PO BOX 660684 | | | DALLAS | TX | 75266-0684 | |
| THOMPSON ELECTRIC INC | 49 NORTHMORELAND AVE | | | MUNROE FALLS | OH | 44262 | |
| THOMPSON SEARCH GROUP | 2044 LONG TRAIL CT | | | EDMOND | OK | 73012 | |
| THOMSON REUTERS TAX & ACCOUNTING IN | PO BOX 71687 | | | CHICAGO | IL | 60694 | |
| THOR WELDING AND FABRICATION | ATTN JUSTIN KNEZOVICH | 301 THELMA DR BOX 457 | | CASPER | WY | 82609 | |
| THORNTON, STEPHEN K | Redacted | | | Redacted | | | |
| THRASH, JAMES R | Redacted | | | Redacted | | | |
| THRASHER, KALON | Redacted | | | Redacted | | | |
| THROCKMORTON, DANIEL R | Redacted | | | Redacted | | | |
| THRONE, MICHAEL J | Redacted | | | Redacted | | | |
| THRU TUBING SOLUTIONS INC | PO BOX 203379 | | | DALLAS | TX | 75320-3379 | |
| THUNDERHAWK LTD CO | PO BOX 74 | | | DOUGLAS | WY | 82633 | |
| THURMAN, LOGAN L | Redacted | | | Redacted | | | |
| THURMAN, PRESTON L | Redacted | | | Redacted | | | |

Seventy-Seven Finance Inc., et al.
Consolidated List of Creditors

| Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|------|----------|----------|----------|------|-------|-----|---------|
| THURMOND-MCGLOTHLIN INC | 1428 N BANKS ST | | | PAMPA | TX | 79065 | |
| THURMOND-MCGLOTHLIN INC | PO BOX 2358 | | | PAMPA | TX | 79066-2358 | |
| THURSTON, CHARLES P | Redacted | | | Redacted | | | |
| TIDEWATER LOGISTICS CORP | PO BOX 161095 | | | FORT WORTH | TX | 76161-1095 | |
| TIDRICK, KEVIN A | Redacted | | | Redacted | | | |
| TIFCO INDUSTRIES INC | PO BOX 40277 | | | HOUSTON | TX | 77240-0277 | |
| TIGER INDUSTRIAL RENTALS | PO BOX 790 | | | BEAUMONT | TX | 77704 | |
| TIJERINA, ISIDRO | Redacted | | | Redacted | | | |
| TIJERINA, JOSE G | Redacted | | | Redacted | | | |
| TILFORD, HOWARD D | Redacted | | | Redacted | | | |
| TILFORD, TODD E | Redacted | | | Redacted | | | |
| TILLER, JODY R | Redacted | | | Redacted | | | |
| TILLER WELL SERVICES LLC | PO BOX 2373 | | | SANDPOINT | ID | 83864 | |
| TILLERY AND PARKS CO | PO BOX 2846 | | | ODESSA | TX | 79760-2846 | |
| TILLEY PRESSURE TEST INC | 5201 N HWY 81 | | | DUNCAN | OK | 73533 | |
| TILLEY TRUCKING LLC | ROUTE 2 BOX 175A | | | MARLOW | OK | 73055 | |
| TILLIE, JASON R | Redacted | | | Redacted | | | |
| TILLMAN, JAMES W | Redacted | | | Redacted | | | |
| TIMBERLINE APARTMENTS | 3557 COLLINS FERRY RD | | | MORGANTOWN | WV | 26505 | |
| TIME WARNER CABLE | PO BOX 70872 | | | CHARLOTTE | NC | 28272-0872 | |
| TIMMERMAN, ETHAN | Redacted | | | Redacted | | | |
| TIMMERS PILOT CAR SERVICE | PO BOX 511 | | | VERDEN | OK | 73092 | |
| TIMOTHY C MOSS | 1209 CLEAR POND RD | | | BLANCHARD | OK | 73010 | |
| TIMOTHY PAUL VONVILLE JR | 5799 BUNTON HUSH LANE | | | NEW ALBANY | OH | 43054 | |
| TIMS TRUCKING LLC | PO BOX 340 | | | ELK CITY | OK | 73648 | |
| TINGLER, ANTHONY P | Redacted | | | Redacted | | | |
| TINKER, RONNY E | Redacted | | | Redacted | | | |
| TIOGA RANCH TRUCKING LLC | 1522 MANN HILL RD | | | TIOGA | PA | 16946 | |
| TIPPETT TOOL CORPORATION | 1511 OLD BENTON RD | | | BOSSIER CITY | LA | 71111 | |
| TIPPS, AUSTIN R | Redacted | | | Redacted | | | |
| TITUS, JON W | Redacted | | | Redacted | | | |
| TJAP LP | PO BOX 3354 | | | ABILENE | TX | 79604 | |
| TJC ENTERPRISES INC | 10184 CLEVELAND AVE NW | | | UNIONTOWN | OH | 44685 | |
| TJC ENTERPRISES INC | PO BOX 27 | | | GREENTOWN | OH | 44630 | |
| TJK CONCESSIONS LLC | ATTN JOHN KALOGERAS | 1815 HARRISON AVE NW | | CANTON | OH | 44708 | |
| TJM INC LLC | 2206 TODD ROAD | | | ALIQUIPPA | PA | 15001 | |
| TLC RENTALS LLC | PO BOX 3816 | | | BRYAN | TX | 77805 | |
| TLD DESIGN CONSULTING LLC | 215 STARK LANE | | | SHERMAN | TX | 75909 | |
| TNT CRANE & RIGGING INC | PO BOX 847561 | | | DALLAS | TX | 75284 | |
| TNT SATELLITES | 2591 FM 2625 W | | | MARSHALL | TX | 75672 | |
| TOC SOLUTIONS INC | 30 E Campbell St | | | Edmond | OK | 73034 | |
| TOC SOLUTIONS INC | 30 EAST CAMPBELL STREET SUITE 250 | | | EDMOND | OK | 73034 | |
| TODD, CODY | Redacted | | | Redacted | | | |
| TODD, JERRY E | Redacted | | | Redacted | | | |
| TODDS HOTSHOT & OILFIELD SERVICE | 404 OLIVE | | | LINDSAY | OK | 73052 | |
| TOEWS, JUSTIN W | Redacted | | | Redacted | | | |
| TOLEDO AUTOMOTIVE SUPPLY INC | 1103 EAST END BLVD SOUTH | | | MARSHALL | TX | 75670 | |
| TOLEDO JAMIE, ANGEL | Redacted | | | Redacted | | | |
| TOLLE, MARK C | Redacted | | | Redacted | | | |
| TOLLISON, RICHARD | Redacted | | | Redacted | | | |
| TOLLIVER, QUENTIN D | Redacted | | | Redacted | | | |
| TOLTEQ GROUP LLC | PO BOX 4207 | | | CEDAR PARK | TX | 78630 | |
| TOM TOOT TRUCKING | 11969 LERAYSVILLE RD | | | ROME | PA | 18837 | |
| TOMCAT TRUCK AND TANK WASH LLC | 12 FREAR HILL RD | | | TUNKHANNOCK | PA | 18657 | |
| TOMLINSON, DAVID K | Redacted | | | Redacted | | | |
| TOMLINSON, PHILIP A | Redacted | | | Redacted | | | |

Seventy-Seven Finance Inc., et al.
Consolidated List of Creditors

| Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|------|----------|----------|----------|------|-------|-----|---------|
| TOMS AC HEATING FILTER SERVICE | 308 CR 1835 | | | CARTHAGE | TX | 75633 | |
| TONY NEWCOMB SPORTSWEAR INC | 1824 LINWOOD BLVD | | | OKLAHOMA CITY | OK | 73106 | |
| TONYS OILFIELD SERVICE INC | PO BOX 335 | | | YALE | OK | 74085 | |
| TOOLPUSHERS SUPPLY COMPANY | 455 N POPLAR ST | | | CASPER | WY | 82601 | |
| TOOLPUSHERS SUPPLY COMPANY | PO BOX 1714 | | | CASPER | WY | 82602-1714 | |
| TOOT, BRODY T | Redacted | | | Redacted | | | |
| TOP NOTCH ESCORT | 7420 BLACK DIAMOND CRT | | | GRANBURY | TX | 76048 | |
| TORO DOWNHOLE TOOLS LP | 16626 FM 2920 | | | TOMBALL | TX | 77377 | |
| TORPEDO RENTALS LLC | PO BOX 748 | | | FREER | TX | 78357 | |
| TORRES, AGUSTIN J | Redacted | | | Redacted | | | |
| TORRES, EFREN | Redacted | | | Redacted | | | |
| TORRES, EMMANUEL | Redacted | | | Redacted | | | |
| TORRES, JAIME | Redacted | | | Redacted | | | |
| TORRES, MART | Redacted | | | Redacted | | | |
| TORRES, MICHAEL A | Redacted | | | Redacted | | | |
| TORRES, RAFAEL E | Redacted | | | Redacted | | | |
| TORRES, ROGELIO | Redacted | | | Redacted | | | |
| TORRES, RUBEN | Redacted | | | Redacted | | | |
| TORRES, SAMSON H | Redacted | | | Redacted | | | |
| TORRES, STEVEN J | Redacted | | | Redacted | | | |
| TORRES, VINCENT | Redacted | | | Redacted | | | |
| TOTAL CONTROL INC | 4038 3RD AVE W | | | DICKINSON | ND | 58601 | |
| TOTAL DRIVING EXPERIENCE | 3575 LONE STAR CIR STE 118 | | | FORT WORTH | TX | 76177 | |
| TOTAL EQUIPMENT COMPANY | 400 FIFTH AVE | | | CORAOPOLIS | PA | 15108 | |
| TOTAL RADIO INC | 3158 S 108TH E AVE SUITE 276 | | | TULSA | OK | 74146 | |
| TOTAL SAFETY US INC | PO BOX 974686 | | | DALLAS | TX | 75397-4686 | |
| TOTAL SERVICE SUPPLY LP | DEPT AT 952345 | | | ATLANTA | GA | 31192-2345 | |
| TOTTINGHAM, BRANDON E | Redacted | | | Redacted | | | |
| TOWANDA IRON AND METAL INC | 1 RIVER ST | | | TOWANDA | PA | 18848 | |
| TOWANDA IRON AND METAL INC | 1 RIVER ST S | | | TOWANDA | PA | 18848 | |
| TOWELL, CODY W | Redacted | | | Redacted | | | |
| TOWN OF ALMA - KATHY PATTERSON TREA | N9905 CASTLE HILL RD | | | MERRILLAN | WI | 54754 | |
| TOWNLEY, JERRY W | Redacted | | | Redacted | | | |
| TOWNSEND, CHRISTOPHER E | Redacted | | | Redacted | | | |
| TOWNSEND, TROY L | Redacted | | | Redacted | | | |
| TOWNSEND OILFIELD SERVICES LP | PO BOX 376 | | | WELLBORN | TX | 77881 | |
| TOYOTA LIFT OF HOUSTON | PO BOX 678528 | | | DALLAS | TX | 75267-8528 | |
| TP MACHINE & TOOL CO INC | 4300 S HIGH AVE | | | OKLAHOMA CITY | OK | 73129 | |
| TRABERT, TAYLOR D | Redacted | | | Redacted | | | |
| TRACTOR AND EQUIPMENT COMPANY | PO BOX 58201 | | | TUKWILA | WA | 98138-1201 | |
| TRACTOR SUPPLY COMPANY | C/O CITIBANK | DEPT 80 - 1104898463 | | DES MOINES | IA | 50368-9020 | |
| TRAMMELL, MICHAEL C | Redacted | | | Redacted | | | |
| TRAMMELL, RICHARD J | Redacted | | | Redacted | | | |
| TRAMPERT, GERD D | Redacted | | | Redacted | | | |
| TRAN, NAM T | Redacted | | | Redacted | | | |
| TRANSAXLE LLC | PO BOX 83082 | | | CHICAGO | IL | 60691-3010 | |
| TRANSFORM TECHNOLOGIES LLC | 980 LAKES PARKWAY | | | LAWRENCEVILLE | GA | 30043 | |
| TRANSIT ESCORT SERVICE | ATTN RUTH GILLIS | PO BOX 231 | | ALMA | AR | 72921 | |
| TRANSLOAD SOLUTIONS LLC | PO BOX 129 | | | BERLIN | WI | 54923 | |
| TRANSWOOD LOGISTICS INC | PO BOX 189 | | | OMAHA | NE | 68101 | |
| TRAPPEN, TRAVIS N | Redacted | | | Redacted | | | |
| TRAVERS, HUNTER | Redacted | | | Redacted | | | |
| TREADWAY, COREY D | Redacted | | | Redacted | | | |
| TREADWAY, JAMIE D | Redacted | | | Redacted | | | |
| TREADWAY, RANDALL T | Redacted | | | Redacted | | | |
| TREADWAY, TERRY W | Redacted | | | Redacted | | | |

| Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|
| TREADWELL, DAVID C | Redacted | | | Redacted | | | |
| TREECE, THOMAS J | Redacted | | | Redacted | | | |
| TREEMAN, RICK W | Redacted | | | Redacted | | | |
| TREIB, SAMUEL P | Redacted | | | Redacted | | | |
| TREJO, ALEJANDRO | Redacted | | | Redacted | | | |
| TREJO, JESSE | Redacted | | | Redacted | | | |
| TREJO, SCOTTIE | Redacted | | | Redacted | | | |
| TREMBLAY, JOSEPH Y | Redacted | | | Redacted | | | |
| TREND SERVICES INC | PO BOX 747 | | | BROUSSARD | LA | 70518 | |
| TRENT, BILLY J | Redacted | | | Redacted | | | |
| TRENT, GUY | Redacted | | | Redacted | | | |
| TRES CHER LLC | 18585 SIGMA RD STE 106 | | | SAN ANTONIO | TX | 78258 | |
| TREST, DUSTIN M | Redacted | | | Redacted | | | |
| TRETT, ROBERT | Redacted | | | Redacted | | | |
| TREVINO, ABEL | Redacted | | | Redacted | | | |
| TREVINO, ABELARDO | Redacted | | | Redacted | | | |
| TREVINO, EVERARDO F | Redacted | | | Redacted | | | |
| TREVINO, JOHN L | Redacted | | | Redacted | | | |
| TREVINO, JOSE | Redacted | | | Redacted | | | |
| TREVINO, JOSE A | Redacted | | | Redacted | | | |
| TREVINO, JUAN F | Redacted | | | Redacted | | | |
| TREVINO, MIGUEL | Redacted | | | Redacted | | | |
| TREVINO, NOE | Redacted | | | Redacted | | | |
| TREVINO, ROBERT | Redacted | | | Redacted | | | |
| TRI DRILL SERVICES | 1001 BRIAR PATCH RD | | | BROUSSARD | LA | 70518 | |
| TRI STATE SUPPLY COMPANY INC | PO BOX 644950 | | | PITTSBURGH | PA | 15264 | |
| TRI STATE TRUCKING COMPANY | PO BOX 41 | | | COUDERSPORT | PA | 16915 | |
| TRIANGLE INDUSTRIES INC | 5328 E MARKET | | | ENID | OK | 73701 | |
| TRIANON COMMUNICATIONS LLC | 945 ELLINGTON LANE | | | PASADENA | CA | 91105 | |
| TRICORPS SECURITY | PO BOX 32316 | | | OKLAHOMA CITY | OK | 73123 | |
| TRI-COUNTY RURAL ELECTRIC COOP | 22 N Main St, | | | Mansfield | PA | 16933 | |
| TRI-COUNTY RURAL ELECTRIC COOP | PO BOX 526 | | | MANSFIELD | PA | 16933 | |
| TRI-COUNTY SPORTS | 619 POINT TOWNSHIP DR | | | NORTHUMBERLAND | PA | 17857 | |
| TRIDENT STRUCTURES | PO BOX 162058 | | | FORT WORTH | TX | 76161 | |
| TRIESCH, CLAY N | Redacted | | | Redacted | | | |
| TRILLIANT OILFIELD SERVICES LLC | 1541 DIAMOND DRIVE | | | CASPER | WY | 82601 | |
| TRINIDAD, CHRISTOPHER R | Redacted | | | Redacted | | | |
| TRINITY INDUSTRIES LEASING CO | W510131 | PO BOX 7777 | | PHILADELPHIA | PA | 19175-0131 | |
| TRINITY OUTREACH PROJECTS INC | PO BOX 452 | | | SAYRE | OK | 73662-0452 | |
| TRIPLE F OILFIELD SERVICE LLC | 1420 SHELBYVILLE ST | | | CENTER | TX | 75935 | |
| TRIPLETT, BRANDON M | Redacted | | | Redacted | | | |
| TRIPLETT, JOSEPH L | Redacted | | | Redacted | | | |
| TRIPLETT, JOSHUA O | Redacted | | | Redacted | | | |
| TRISLER, CODY H | Redacted | | | Redacted | | | |
| TRISTAN, DANIEL | Redacted | | | Redacted | | | |
| TRISTAN, PEDRO P | Redacted | | | Redacted | | | |
| TRI-STATE ELECTRICAL | PO BOX 29160 | | | SHREVEPORT | LA | 71149-9160 | |
| TRI-STATE INDUSTRIAL SUPPLY | PO BOX 7979 | | | SHREVEPORT | LA | 71137 | |
| TRI-STATE WELDING SUPPLIES INC | PO BOX 2562 | | | CLARKSBURG | WV | 26302 | |
| TROCHLELL, JOSHUA D | Redacted | | | Redacted | | | |
| TROMP, GEORGE WALTER T | Redacted | | | Redacted | | | |
| TROTTER, STEVEN G | Redacted | | | Redacted | | | |
| TROUPE, JOHN A | Redacted | | | Redacted | | | |
| TROUT, BILLY J | Redacted | | | Redacted | | | |
| TROUT, DAKOTA S | Redacted | | | Redacted | | | |
| TROY JONES EQUIPMENT INC | 1203 SOUTH MAIN | | | ELK CITY | OK | 73644 | |

Seventy Seven Finance Inc., et al.
Consolidated List of Creditors

| Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|------|----------|----------|----------|------|-------|-----|---------|
| TRS SERVICES INC | C/O RIVIERA FINANCE PO BOX 202485 | | | DALLAS | TX | 75320-2485 | |
| TRUAX, RANDY | Redacted | | | Redacted | | | |
| TRUCK FIVE-0 LLC | PO BOX 38 | | | CUSTER CITY | OK | 73639 | |
| TRUCK SALES & SERVICE INC | PO BOX 262 | | | MIDVALE | OH | 44653 | |
| TRUCKPRO - OKLAHOMA CITY | PO BOX 905044 | | | CHARLOTTE | NC | 28290-5044 | |
| TRUCKPRO LLC | 1610 CENTURY CTR PKWY STE 107 | | | MEMPHIS | TN | 38134 | |
| TRUE GRIT TRANSPORTATION INC | 2724 E RENFRO ST | | | BURLESON | TX | 76028 | |
| TRUE GRIT TRANSPORTATION INC | PO BOX 68 | | | BURLESON | TX | 76097 | |
| TRUESDELL EQUIPMENT CO | PO BOX 1832 | | | STEPHENVILLE | TX | 76401 | |
| TRUETT, JOHN B | Redacted | | | Redacted | | | |
| TRUJILLO, LUIS E | Redacted | | | Redacted | | | |
| TRUMAN, CHRISTOPHER R | Redacted | | | Redacted | | | |
| TRUMP EQUIPMENT COMPANY INC | PO BOX 201055 | | | SAN ANTONIO | TX | 78220 | |
| TSI FLOW PRODUCTS INC | TSI ACCOUNTING | PO BOX 38709 | | HOUSTON | TX | 77238-8709 | |
| TSONETOKOY, CHRISTOPHER A | Redacted | | | Redacted | | | |
| TUBBS, VALERIE | Redacted | | | Redacted | | | |
| TUBBS WELDING | 12277 PRIVATE ROAD 1400 | | | CENTERVILLE | TX | 75833 | |
| TUBECO SERVICES INC | PO BOX 850742 | | | YUKON | OK | 73085-0742 | |
| TUCKE, DANIEL L | Redacted | | | Redacted | | | |
| TUCKER, ADAM G | Redacted | | | Redacted | | | |
| TUCKER, MATTHEW F | Redacted | | | Redacted | | | |
| TUCKER LINK | 3201 E 65TH ST | | | TULSA | OK | 74136 | |
| TUCKERS WELDING SERVICE | ATTN DAVID TUCKER | PO BOX 143 | | FAIRVIEW | OK | 73737 | |
| TUFF PARTS LLC | 29019 POWDER RIDGE DR | | | KATY | TX | 77494 | |
| TUINEI, WILLIAM T | Redacted | | | Redacted | | | |
| TULA LAZARO, GERARDO | Redacted | | | Redacted | | | |
| TULLIS, TIMOTHY W | Redacted | | | Redacted | | | |
| TULSA ADJUSTMENT BUREAU INC | PO BOX 52039 | | | TULSA | OK | 74152 | |
| TURBO DIESEL OF OKLAHOMA | 8628 W RENO | | | OKC | OK | 73127 | |
| TURICK, GREGORY M | Redacted | | | Redacted | | | |
| TURLINGTON, JOE K | Redacted | | | Redacted | | | |
| TURLINGTON, ZACHARY L | Redacted | | | Redacted | | | |
| TURMAN, WILLIAM C | Redacted | | | Redacted | | | |
| TURNBOW, JOHNNY W | Redacted | | | Redacted | | | |
| TURNCO LLC | 397 N SAM HOUSTON PARKWAY E | SUITE 400 | | HOUSTON | TX | 77060 | |
| TURNER, ANGELA M | Redacted | | | Redacted | | | |
| TURNER, DEWINE | Redacted | | | Redacted | | | |
| TURNER, EDDIE D | Redacted | | | Redacted | | | |
| TURNER, EMMANUEL N | Redacted | | | Redacted | | | |
| TURNER, ERIC W | Redacted | | | Redacted | | | |
| TURNER, KENNETH D | Redacted | | | Redacted | | | |
| TURNER, MICHAEL J | Redacted | | | Redacted | | | |
| TURNER WELDING INC | 1496 COUNTY ROAD 1280 | | | AMBER | OK | 73004 | |
| TURPIN, JOE M | Redacted | | | Redacted | | | |
| TURRIN, MARK | Redacted | | | Redacted | | | |
| TURTLE, JAYCIENT A | Redacted | | | Redacted | | | |
| TUSSEY, RONALD D | Redacted | | | Redacted | | | |
| TUTHILL, JESSE S | Redacted | | | Redacted | | | |
| TUTLE & TUTLE TRUCKING INC | PO BOX 3336 | | | CLEBURNE | TX | 76033 | |
| TUTTLE, MICHAEL J | Redacted | | | Redacted | | | |
| TUTTLE MOTOR CO | PO BOX 198 | | | POTEET | TX | 78065 | |
| TWIN HILLS GOLF & COUNTRY CLUB | 3401 NE 36TH ST | | | OKLAHOMA CITY | OK | 73121 | |
| TWIN PEAKS PUMP AND SUPPLY INC | 180 ELKHORN WAY | | | DOUGLAS | WY | 82633 | |
| TWIN PEAKS PUMP AND SUPPLY INC | PO BOX 420 | | | DOUGLAS | WY | 82633-0420 | |
| TWINER, JARED | Redacted | | | Redacted | | | |
| TWISS, SHANE M | Redacted | | | Redacted | | | |

Seventy Seven Finance Inc., et al.
Consolidated List of Creditors

| Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|
| TWYMAN, BRIAN | Redacted | | | Redacted | | | |
| TX ENERGY SERVICES LLC | PO BOX 2108 | | | ALICE | TX | 78333 | |
| TXSDU - OFFICE OF THE ATTORNEY GENE | PO BOS 659791 | | | SAN ANTONIO | TX | 78265-9791 | |
| TXU ENERGY | 1601 Bryan Street | | | Dallas | TX | 75201-3411 | |
| TXU ENERGY | PO BOX 650638 | | | DALLAS | TX | 75265-0638 | |
| TYCER, JOSHUA E | Redacted | | | Redacted | | | |
| TYCO INTEGRATED SECURITY LLC | Boca Corporate Center | 4700 Exchange Court | Suite 300 | Boca Raton | FL | 33431 | |
| TYCO INTEGRATED SECURITY LLC | PO BOX 371967 | | | PITTSBURGH | PA | 15250-7967 | |
| TYLER COUNTY SHERIFF | ATTN TREASURER OFFICE | PO BOX 7 | | MIDDLEBOURNE | WV | 26149-0007 | |
| TYRE, JACK E | Redacted | | | Redacted | | | |
| U S SILICA COMPANY | PO BOX 933008 | | | ATLANTA | GA | 31193-3008 | |
| U.S. Department of Transportation | 1200 New Jersey Ave, SE | | | Washington | DC | 20590 | |
| U.S. Nuclear Regulatory Commission | | | | Washington | DC | 20555-0001 | |
| UCO FOUNDATION | 100 N UNIVERSITY DR - BOX 126 | | | EDMOND | OK | 73034 | |
| UDICK, DOUGLAS A | Redacted | | | Redacted | | | |
| UE MANUFACTURING | PO BOX 731597 | | | DALLAS | TX | 75373 | |
| U-HAUL | PO BOX 52128 | | | PHOENIX | AZ | 85072-2128 | |
| U-KNOW SERVICE LLC | PO BOX 443 | | | CASPER | WY | 82602-0443 | |
| ULINE INC | PO BOX 88741 | | | CHICAGO | IL | 60680 | |
| ULTRA PREMIUM OILFIELD SERVICES LTD | 3333 BRAZOS AVE | | | ODESSA | TX | 79764 | |
| ULTRA PREMIUM OILFIELD SERVICES LTD | PO BOX 202200 | | | DALLAS | TX | 75320-2200 | |
| ULTRAQUIP LLC | PO BOX 8995 | | | MIDLAND | TX | 79708 | |
| UNDER PRESSURE HYDRAULICS INC | 9415-51AVE | | | EDMONTON | AB | T6E 4W8 | CANADA |
| UNDERWOOD, CAMERON R | Redacted | | | Redacted | | | |
| UNDERWOOD, CHRISTOPHER A | Redacted | | | Redacted | | | |
| UNDERWOOD HOTSHOT SERVICE | PO BOX 677 | | | WHEATLAND | OK | 73097 | |
| UNICO INC | 3960 SOLUTIONS CENTER | | | CHICAGO | IL | 60677-3009 | |
| UNIFIRST CORPORATION | PO BOX 911526 | | | DALLAS | TX | 75391-1526 | |
| UNIMIN CORPORATION | PO BOX 198867 | | | ATLANTA | GA | 30384-8867 | |
| UNION PACIFIC RAILROAD COMPANY | PO BOX 843465 | | | DALLAS | TX | 75284-3465 | |
| UNITED COOPERATIVE SERVICES | 3309 N. Main | | | Celburne | TX | 76033 | |
| UNITED COOPERATIVE SERVICES | PO BOX 961079 | | | FORT WORTH | TX | 76161-0079 | |
| UNITED ELITE | 1506 N TAURUS DR | | | EDMOND | OK | 73003 | |
| UNITED ENGINES LLC | PO BOX 731594 | | | DALLAS | TX | 75373-1594 | |
| UNITED INDEPENDENT SCHOOL DISTRICT | 3501 E SAUNDERS | | | LAREDO | TX | 78041 | |
| UNITED MACHINE WORKS | PO BOX 525 | | | NEW WAVERLY | TX | 77358-0525 | |
| UNITED RENTALS - ATLANTA | PO BOX 100711 | | | ATLANTA | GA | 30384-0711 | |
| UNITED RENTALS NORTH AMERICA INC - | PO BOX 840514 | | | DALLAS | TX | 75284-0514 | |
| UNITED STATES POSTAL SERVICE | ATTN SHARTEL MPO | 5300 N SHARTEL | | OKLAHOMA CITY | OK | 73118-9998 | |
| UNITED VISION LOGISTICS | PO BOX 975357 | | | DALLAS | TX | 75397-5357 | |
| UNITED WAY OF CENTRAL OKC | 1444 NW 28TH ST | | | OKLAHOMA CITY | OK | 73106-3430 | |
| UNITED WAY OF HARRISON COUNTY | PO BOX 1322 | | | MARSHALL | TX | 75671-1322 | |
| UNIVAR USA INC | 13009 COLLECTIONS CENTER DRIVE | | | CHICAGO | IL | 60693 | |
| UNIVERSITY OF ARKANSAS | 114 SILAS H HUNT HALL | | | FAYETTEVILLE | AR | 72701 | |
| UNIVERSITY OF OK - UNIVERSITY COLLE | 3000 S BERRY RD | SUITE 100 | | NORMAN | OK | 73072-7472 | |
| UNLIMITED OILFIELD SERVICES INC | PO BOX 1288 | | | EDINBURG | TX | 78540 | |
| UPDEGRAFF, MATTHEW C | Redacted | | | Redacted | | | |
| UPS | LOCKBOX 577 | | | CAROL STREAM | IL | 60132-0577 | |
| UPS FREIGHT | 28013 NETWORK PL | | | CHICAGO | IL | 60673-1280 | |
| UPS SUPPLY CHAIN SOLUTIONS | PO BOX 730900 | | | DALLAS | TX | 75373-0900 | |
| UPSTREAM INTERNATIONAL LLC | 15140 SW FWY STE C | | | SUGAR LAND | TX | 77478 | |
| UPTON, DAVID J | Redacted | | | Redacted | | | |
| URBANOWICZ, MICHAEL P | Redacted | | | Redacted | | | |
| URBINA, GERARDO | Redacted | | | Redacted | | | |
| URBINA, JOSE | Redacted | | | Redacted | | | |
| URBINA, JOSE C | Redacted | | | Redacted | | | |

Seventy Seven Finance Inc., et al.
Consolidated List of Creditors

| Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|------|----------|----------|----------|------|-------|-----|---------|
| URIEGAS, DANIEL | Redacted | | | Redacted | | | |
| URIEGAS, FRANK A | Redacted | | | Redacted | | | |
| URS CORPORATION | LOCKBOX 116183 | 100 SOUTHCREST DR | | STOCKBRIDGE | GA | 30281 | |
| US DEPARTMENT OF HOMELAND SECURITY | 30 HOUGHTON STREET | | | ST ALBANS | VT | 5487 | |
| US Department of Labor | 200 Constitution Ave. NW | | | Washington | DC | 20210 | |
| US DEPARTMENT OF LABOR - OSHA | 100 N BROADWAY SUITE 470 | | | WICHITA | KS | 67202 | |
| US ENERGY DEVELOPMENT CORPORATION | 2350 N FOREST RD SUITE 31B | | | GETZVILLE | NY | 14068 | |
| US ENERGY DEVELOPMENT CORPORATION | 2350 NORTH FOREST RD | SUITE 31B | | GETZVILLE | NY | 14068 | |
| US FOODS INC | PO BOX 973118 | | | DALLAS | TX | 75397-3118 | |
| US Immigration and Customs Enforcement | 500 12th St., SW | | | Washington | DC | 20536 | |
| US MAT SYSTEMS LLC | 17400 WINTON ROAD | | | LEAVENWORTH | WA | 98826 | |
| US SAFETYGEAR INC | PO BOX 309 | | | LEAVITTSBURG | OH | 44430 | |
| USA - BOPS LLC | PO BOX 271024 | | | OKLAHOMA CITY | OK | 73137 | |
| USA SHADE AND FABRIC STRUCTURES | 8505 CHANCELLOR ROW | | | DALLAS | TX | 75247 | |
| UTAH STATE TAX COMMISSION | 210 N 1950 W | | | SALT LAKE CITY | UT | 84134-0300 | |
| UTEX INDUSTRIES INC | DEPT 81 | PO BOX 4346 | | HOUSTON | TX | 77210-4346 | |
| UTILITY BOARDS CITY OF BUCKHANNON | 70 E MAIN STREET | | | BUCKHANNON | WV | 26201-2792 | |
| UTTER, PEDRO T | Redacted | | | Redacted | | | |
| UVALDE POLICE DEPARTMENT | PO BOX 799 | | | UVALDE | TX | 78801 | |
| VAIL, RICHARD B | Redacted | | | Redacted | | | |
| VALADEZ, HECTOR J | Redacted | | | Redacted | | | |
| VALADEZ, MARCUS A | Redacted | | | Redacted | | | |
| VALDEZ, JULIO C | Redacted | | | Redacted | | | |
| VALDEZ SANCHEZ, ANTONIO | Redacted | | | Redacted | | | |
| VALENCIANA, ALONSO | Redacted | | | Redacted | | | |
| VALENTINE & KEBARTAS INC | 15 UNION ST | | | LAWRENCE | MA | 1840 | |
| VALLE, ADRIAN M | Redacted | | | Redacted | | | |
| VALLE, SCOTT | Redacted | | | Redacted | | | |
| VALLES, JOSE M | Redacted | | | Redacted | | | |
| VALLES, MOSES R | Redacted | | | Redacted | | | |
| VALLEY ENERGY | 523 S Keystone Ave | | | Sayre | PA | 18840 | |
| VALLEY ENERGY | PO BOX 340 | | | SAYRE | PA | 18840-0340 | |
| VALLEY TIRE CO INC | 1002 ARENTZEN BLVD | | | CHARLEROI | PA | 15022 | |
| VALLOUREC DRILLING PRODUCTS USA INC | PO BOX 844126 | | | DALLAS | TX | 75284-4126 | |
| VALTEK INDUSTRIES INC | PO BOX 70239 | | | ODESSA | TX | 79769 | |
| VAL-TEX | 10600 FALLSTONE ROAD | | | HOUSTON | TX | 77099 | |
| VALTIERRA, MARTIN D | Redacted | | | Redacted | | | |
| VALVERDE, FERNANDO M | Redacted | | | Redacted | | | |
| VAN DOLAH, CALEB | Redacted | | | Redacted | | | |
| VAN DUSEN, JOHN D | Redacted | | | Redacted | | | |
| VAN GUNDY & VAN GUNDY TIRE SERVICE | 6223 KREMPEN AVE | | | SAN ANTONIO | TX | 78233 | |
| VAN HORN, SEAN P | Redacted | | | Redacted | | | |
| VAN KEPPEL COMPANY | LOCK BOX 879515 | | | KANSAS CITY | MO | 64187-9515 | |
| VAN WINKLE, DAVID E | Redacted | | | Redacted | | | |
| VANARSDALL, DAVID J | Redacted | | | Redacted | | | |
| VANCLEAVE, JAMES D | Redacted | | | Redacted | | | |
| VANDERGOLTZ, DONALD | Redacted | | | Redacted | | | |
| VANDERPOOL, JEVIN D | Redacted | | | Redacted | | | |
| VANDERPOOL, RANDY C | Redacted | | | Redacted | | | |
| VANDERPOOL, RANDY W | Redacted | | | Redacted | | | |
| VANEK, PAUL W | Redacted | | | Redacted | | | |
| VANKIRK, JOHN | Redacted | | | Redacted | | | |
| VANNASDALL, ANN M | Redacted | | | Redacted | | | |
| VANRYN, ROGER H | Redacted | | | Redacted | | | |
| VARELA, ADOLFO R | Redacted | | | Redacted | | | |
| VARGAS, ALFONSO J | Redacted | | | Redacted | | | |

Seventy Seven Finance Inc., et al.
Consolidated List of Creditors

| Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|------|----------|----------|----------|------|-------|-----|---------|
| VARGAS, BRIAN K | Redacted | | | Redacted | | | |
| VARGAS, JOSE L | Redacted | | | Redacted | | | |
| VARGAS, JUAN A | Redacted | | | Redacted | | | |
| VARGAS, OCTAVIO | Redacted | | | Redacted | | | |
| VARGAS, RICARDO | Redacted | | | Redacted | | | |
| VARGAS, ROBERT C | Redacted | | | Redacted | | | |
| VARGAS, ROGELIO | Redacted | | | Redacted | | | |
| VARGAS, RUBEN G | Redacted | | | Redacted | | | |
| VARGAS SOSA, OSCAR | Redacted | | | Redacted | | | |
| VARGESON, ANDREW W | Redacted | | | Redacted | | | |
| VARGO, JASON M | Redacted | | | Redacted | | | |
| VARGO & JANSON PC | PO BOX 280389 | | | LAKEWOOD | CO | 80228-0389 | |
| VARNELL, BRANDON K | Redacted | | | Redacted | | | |
| VARNER, SHAWN M | Redacted | | | Redacted | | | |
| VARNEY, CHARLES H | Redacted | | | Redacted | | | |
| VASQUEZ, ADAM | Redacted | | | Redacted | | | |
| VASQUEZ, ANTONIO M | Redacted | | | Redacted | | | |
| VASQUEZ, CHRISTOPHER F | Redacted | | | Redacted | | | |
| VASQUEZ, JESUS | Redacted | | | Redacted | | | |
| VASQUEZ, JORGE A | Redacted | | | Redacted | | | |
| VASQUEZ, JOSE I | Redacted | | | Redacted | | | |
| VASQUEZ, ROBERT J | Redacted | | | Redacted | | | |
| VASQUEZ, TONY | Redacted | | | Redacted | | | |
| VASQUEZ, VICENTE | Redacted | | | Redacted | | | |
| VASQUEZ-LOPEZ, TZUL C | Redacted | | | Redacted | | | |
| VASSAR, BENJAMIN L | Redacted | | | Redacted | | | |
| VAUGHN, DAVID A | Redacted | | | Redacted | | | |
| VAUGHN, GLENN | Redacted | | | Redacted | | | |
| VAUGHN, ROBERT D | Redacted | | | Redacted | | | |
| VAZQUEZ, JOEL | Redacted | | | Redacted | | | |
| VAZQUEZ, MIGUEL A | Redacted | | | Redacted | | | |
| VAZQUEZ, MIRIAM M | Redacted | | | Redacted | | | |
| VAZQUEZ - MONCAYO, ANTONIO | Redacted | | | Redacted | | | |
| VAZQUEZ DOMINGUEZ, DIEGO | Redacted | | | Redacted | | | |
| VAZQUEZ PEREZ, CARLOS G | Redacted | | | Redacted | | | |
| VEASMAN, DAKOTA L | Redacted | | | Redacted | | | |
| VECTOR CONTROLS LLC | PO BOX 732145 | | | DALLAS | TX | 75373-2145 | |
| VELA, RICARDO G | Redacted | | | Redacted | | | |
| VELASCO, ARNULFO | Redacted | | | Redacted | | | |
| VELASQUEZ, BRANDON G | Redacted | | | Redacted | | | |
| VELAZQUEZ, EMILIO | Redacted | | | Redacted | | | |
| VELEZ, GERARDO | Redacted | | | Redacted | | | |
| VENABLE, TIMOTHY C | Redacted | | | Redacted | | | |
| VENCES, MIGUEL A | Redacted | | | Redacted | | | |
| VENEGAS, JOSE D | Redacted | | | Redacted | | | |
| VERA, JOE | Redacted | | | Redacted | | | |
| VERASTEGUI, JABIER | Redacted | | | Redacted | | | |
| VERGARA, JOSE L | Redacted | | | Redacted | | | |
| VERISTIC MANUFACTURING INC | 11419 DOVER ST | | | HOUSTON | TX | 77031 | |
| VERITEXT | PO BOX 71303 | | | CHICAGO | IL | 60694-1303 | |
| VERIZON WIRELESS | One Verizon Way | | | Basking Ridge | NJ | 7920 | |
| VERIZON WIRELESS | PO BOX 660108 | | | DALLAS | TX | 75266 | |
| VERKAMP & LADD PA | 1811 E MAIN ST | | | CHARLESTON | AR | 72933-9254 | |
| VERMONT DEPARTMENT OF TAXES | CORPORATE INCOME TAX | 133 STATE ST | | MONTPELIER | VT | 05633-1401 | |
| VERNON, STEPHEN R | Redacted | | | Redacted | | | |
| VERTEX INC | 25528 NETWORK PL | | | CHICAGO | IL | 60673-1255 | |

Seventh Seven Finance Inc., et al.
Consolidated List of Creditors

| Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|------|----------|----------|----------|------|-------|-----|---------|
| VETERAN TRUCKING CO LLC | 21925 HOMESTEADERS ROAD | | | EDMOND | OK | 73012 | |
| VETERAN TRUCKING CO LLC | PO BOX 1415 | | | EDMOND | OK | 73083 | |
| VIATOR, JOHN M | Redacted | | | Redacted | | | |
| VIATRAN | PO BOX 934811 | | | ATLANTA | GA | 31193-4811 | |
| VICEN, CHRISTOPHER A | Redacted | | | Redacted | | | |
| VICEN, ROBERT S | Redacted | | | Redacted | | | |
| VICKER, JAMES S | Redacted | | | Redacted | | | |
| VICKERS, CHARLES A | Redacted | | | Redacted | | | |
| VICKERS, JARAD R | Redacted | | | Redacted | | | |
| VICKERS, RICK W | Redacted | | | Redacted | | | |
| VICKERS CONSTRUCTION INC | PO BOX 249 | | | LINDSAY | OK | 73052 | |
| VICKERY, DANNY E | Redacted | | | Redacted | | | |
| VICKI, STANLEY J | Redacted | | | Redacted | | | |
| VICKREY, KRISTEN | Redacted | | | Redacted | | | |
| VIDALES, BRYAN A | Redacted | | | Redacted | | | |
| VIDAURRI, ROBERT E | Redacted | | | Redacted | | | |
| VIEYRA, RAUL C | Redacted | | | Redacted | | | |
| VIGILLO | 630 NW 10TH AVE | | | PORTLAND | OR | 97209 | |
| VIJIL, PORFIRIO E | Redacted | | | Redacted | | | |
| VILLA, ADRIAN C | Redacted | | | Redacted | | | |
| VILLA, JAVIER | Redacted | | | Redacted | | | |
| VILLAGE OF BEECH BOTTOM | PO BOX 100 | | | BEECH BOTTOM | WV | 26030 | |
| VILLAGE OF CARROLLTON | 80 SECOND ST SW | | | CARROLLTON | OH | 44615 | |
| VILLALBA, FERNANDO L | Redacted | | | Redacted | | | |
| VILLANUEVA, DUSTIE B | Redacted | | | Redacted | | | |
| VILLANUEVA, JOE D | Redacted | | | Redacted | | | |
| VILLAREAL, ANDREW J | Redacted | | | Redacted | | | |
| VILLARREAL, ANTONIO | Redacted | | | Redacted | | | |
| VILLARREAL, BENITO | Redacted | | | Redacted | | | |
| VILLARREAL, EUGENIO | Redacted | | | Redacted | | | |
| VILLARREAL, JESSIE | Redacted | | | Redacted | | | |
| VILLARREAL, JOHN H | Redacted | | | Redacted | | | |
| VILLARREAL, JUAN M | Redacted | | | Redacted | | | |
| VILLARREAL, PEDRO | Redacted | | | Redacted | | | |
| VILLARREAL, ROBERT E | Redacted | | | Redacted | | | |
| VILLARREAL, ROBERTO A | Redacted | | | Redacted | | | |
| VILLEGAS, MARGARITO | Redacted | | | Redacted | | | |
| VILLELA, BALTAZAR | Redacted | | | Redacted | | | |
| VINCENT, DONALD | Redacted | | | Redacted | | | |
| VINCENT, MICHAEL E | Redacted | | | Redacted | | | |
| VINEYARD, JUSTIN I | Redacted | | | Redacted | | | |
| VINEZ, NICHOLAS A | Redacted | | | Redacted | | | |
| VINSON, CHRISTOPHER C | Redacted | | | Redacted | | | |
| VINSON, GARY L | Redacted | | | Redacted | | | |
| VINT, ROBERT L | Redacted | | | Redacted | | | |
| VIN-TECH SCR AND ELECTRICAL INC | 333 TOUCHET RD | | | LAFAYETTE | LA | 70506 | |
| VIN-TECH SCR AND ELECTRICAL INC | PO BOX 61742 | | | LAFAYETTE | LA | 70596-1742 | |
| VIOLA G LOPEZ & WILLIAM J KRAMBERG | 4606 MORNINGSIDE DRIVE | | | HOUSTON | TX | 77005 | |
| VIRAMONTES, MARIO E | Redacted | | | Redacted | | | |
| VIRGILI, ROBERT J | Redacted | | | Redacted | | | |
| VIRGINIA DEPT OF TAXATION | PO BOX 1500 | | | RICHMOND | VA | 23218-1500 | |
| VISION SERVICE PLAN OF OKLAHOMA | 3333 QUALITY DR | | | RANCHO CORDOVA | CA | 95670 | |
| VISTA SAND | 3549 MONROE HWY | | | GRANBURY | TX | 76049 | |
| VITATOE, BRENDA J | Redacted | | | Redacted | | | |
| VIVAS, JUAN A | Redacted | | | Redacted | | | |
| VIVIANI, DANTE A | Redacted | | | Redacted | | | |

Seventy Seven Finance Inc., et al.
Consolidated List of Creditors

| Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|
| VIZZINI, JOSEPH A | Redacted | | | Redacted | | | |
| VIZZUSO, MATTHEW T | Redacted | | | Redacted | | | |
| VM WELDING LLC | 13100 CLOVERLEAF LN | | | OKLAHOMA CITY | OK | 73170 | |
| VM2 PILOT CAR SERVICE | 16874 HAMMER HILL ROAD | | | HULBERT | OK | 74441 | |
| VOGT, AUSTIN J | Redacted | | | Redacted | | | |
| VOIGT, LANE W | Redacted | | | Redacted | | | |
| VOLK, DANA A | Redacted | | | Redacted | | | |
| VOLLRATH, JOHN W | Redacted | | | Redacted | | | |
| VOLMAR, ZILNORD | Redacted | | | Redacted | | | |
| VOLNER, MATTHEW T | Redacted | | | Redacted | | | |
| VOLVO RENTS CONSTRUCTION EQUIP | 2201 TIMBERLOCH PLACE STE #225 | | | THE WOODLANDS | TX | 77380 | |
| VOLVO RENTS CONSTRUCTION EQUIP | 2353 FM 1960 | | | HOUSTON | TX | 77073 | |
| VON TRESS, MATTHEW J | Redacted | | | Redacted | | | |
| VONGPHAKDY, MECHELE K | Redacted | | | Redacted | | | |
| VONTRESS, JOSHUA D | Redacted | | | Redacted | | | |
| VORE, THOMAS M | Redacted | | | Redacted | | | |
| VP SALES AND COMPANY | 2733 SAN DIEGO HWY | | | ALICE | TX | 78332 | |
| VP SALES AND COMPANY | PO BOX 408 | | | ALICE | TX | 78333 | |
| VTECH MANUFACTURING COMPANY INC | 14011 FM 529 RD | BLDG A | | HOUSTON | TX | 77041 | |
| VYVE BROADBAND J LLC | 4 INTERNATIONAL DR STE 330 | | | RYE BROOK | NY | 10573 | |
| VZ PRODUCTS | 2461 FOREST PARK BLVD STE 105 | | | FORT WORTH | TX | 76110 | |
| W & W TRUCKING | PO BOX 501 | | | LEAKEY | TX | 78873 | |
| W B JOHNSTON GRAIN CO INC | 23464 NETWORK PL | | | CHICAGO | IL | 60673-1234 | |
| W POL CONTRACTING INC | 8835 FISHER RD | | | DIAMOND | OH | 44412-9772 | |
| W R MURDOCK & SONS INC | 220 LAUREL CREEK ROAD | | | FAYETTEVILLE | WV | 25840 | |
| W W STARR LUMBER COMPANY | C/O BLUETARP FINANCIAL | PO BOX 105525 | | ATLANTA | GA | 30348-5525 | |
| W W STARR LUMBER COMPANY | PO BOX 105525 | | | ATLANTA | GA | 30348-5525 | |
| W&W STEEL COMPANY | 1730 W RENO AVE | | | OKLAHOMA CITY | OK | 73125 | |
| W.B. Johnston Grain Co. | Attn: Chief Financial Officer | 411 West Chestnut | | Enid | OK | 73701 | |
| WABASH NATIONAL TRAILER CENTER | PO BOX 6306 | | | CAROL STREAM | IL | 60197-6306 | |
| WADDELL, JEROME A | Redacted | | | Redacted | | | |
| WADE, ADAM D | Redacted | | | Redacted | | | |
| WADE, BRUCE E | Redacted | | | Redacted | | | |
| WADE, CAMERON L | Redacted | | | Redacted | | | |
| WADE, DIANA L | Redacted | | | Redacted | | | |
| WADE, KEITH S | Redacted | | | Redacted | | | |
| WADE, KENNETH L | Redacted | | | Redacted | | | |
| WAFER, RONALD S | Redacted | | | Redacted | | | |
| WAFER, TAKEZO J | Redacted | | | Redacted | | | |
| WAGNER, JEFFREY E | Redacted | | | Redacted | | | |
| WAGNER, STEVEN L | Redacted | | | Redacted | | | |
| WAGNER CONSTRUCTION LLC | 5195 AVALON RD NW | | | CARROLLTON | OH | 44615 | |
| WAGONER, ROBERT E | Redacted | | | Redacted | | | |
| WAGSTAFF, HUEY D | Redacted | | | Redacted | | | |
| WALDRON, BARRY G | Redacted | | | Redacted | | | |
| WALDROP, CHASE M | Redacted | | | Redacted | | | |
| WALDROP, GEORGE S | Redacted | | | Redacted | | | |
| WALDROP, ZACHARY K | Redacted | | | Redacted | | | |
| WALKER, ANTHONY P | Redacted | | | Redacted | | | |
| WALKER, BOBBY | Redacted | | | Redacted | | | |
| WALKER, BRANDON W | Redacted | | | Redacted | | | |
| WALKER, CHRISTOPHER | Redacted | | | Redacted | | | |
| WALKER, CHRISTOPHER A | Redacted | | | Redacted | | | |
| WALKER, GERALD T | Redacted | | | Redacted | | | |
| WALKER, JOSHUA L | Redacted | | | Redacted | | | |
| WALKER, NOAH M | Redacted | | | Redacted | | | |

Seventh Seven Finance Inc., et al.
Consolidated List of Creditors

| Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|------|----------|----------|----------|------|-------|-----|---------|
| WALKER, ROBERT A | Redacted | | | Redacted | | | |
| WALKER, RYAN J | Redacted | | | Redacted | | | |
| WALKER, THOMAS M | Redacted | | | Redacted | | | |
| WALKER, TYLER J | Redacted | | | Redacted | | | |
| WALKER, WARREN T | Redacted | | | Redacted | | | |
| WALKER COMPANIES | PO BOX 177 | | | OKLAHOMA CITY | OK | 73101 | |
| WALKER INSPECTION LLC | PO BOX 2338 | | | GILLETTE | WY | 82717 | |
| WALLACE, BRANDON W | Redacted | | | Redacted | | | |
| WALLACE, BROCK T | Redacted | | | Redacted | | | |
| WALLACE, JESSIE L | Redacted | | | Redacted | | | |
| WALLACE, JOSHUA S | Redacted | | | Redacted | | | |
| WALLACE, MICHAEL A | Redacted | | | Redacted | | | |
| WALLACE, MICHAEL S | Redacted | | | Redacted | | | |
| WALLACE, PARKER L | Redacted | | | Redacted | | | |
| WALLIS, ZACHARY E | Redacted | | | Redacted | | | |
| WALLS, MONICA M | Redacted | | | Redacted | | | |
| WALLS, PAYTON L | Redacted | | | Redacted | | | |
| WALLS SANITATION | PO DRAWER B | | | BLACKSVILLE | WV | 26521-0010 | |
| WALTER, HERBERT F | Redacted | | | Redacted | | | |
| WALTERS ELECTRIC | PO BOX 826 | | | YOAKUM | TX | 77995 | |
| WALTMAN, ROBERT A | Redacted | | | Redacted | | | |
| WALTON, TONY | Redacted | | | Redacted | | | |
| WALUK, BEAU T | Redacted | | | Redacted | | | |
| WALUK, BRIAN T | Redacted | | | Redacted | | | |
| WANKER, FRED L | Redacted | | | Redacted | | | |
| WANZER, MICHAEL D | Redacted | | | Redacted | | | |
| WARD, GEORGE Q | Redacted | | | Redacted | | | |
| WARD, JASON E | Redacted | | | Redacted | | | |
| WARD, JEFFERY S | Redacted | | | Redacted | | | |
| WARD, MATTHEW S | Redacted | | | Redacted | | | |
| WARD PETROLEUM CORPORATION | 502 S FILLMORE ST | | | ENID | OK | 73703 | |
| WARD TRUCKING | PO BOX 1553 | | | ALTOONA | PA | 16603 | |
| WARDRICK, HERBERT A | Redacted | | | Redacted | | | |
| WARDWELL WATER & SEWER | 4150 Salt Creek Hwy | | | Casper | WY | 82601 | |
| WARDWELL WATER & SEWER | PO BOX 728 | | | MILLS | WY | 82644 | |
| WARE, OSTAN K | Redacted | | | Redacted | | | |
| WAREHOUSE RACK CO LP | 14735 SOMMERMEYER | | | HOUSTON | TX | 77041 | |
| WARREN, BRAD J | Redacted | | | Redacted | | | |
| WARREN, BRIAN W | Redacted | | | Redacted | | | |
| WARREN, GERMANE L | Redacted | | | Redacted | | | |
| WARREN, JOHN W | Redacted | | | Redacted | | | |
| WARREN, JOSEPH A | Redacted | | | Redacted | | | |
| WARREN, KENNA N | Redacted | | | Redacted | | | |
| WARREN, LARRY D | Redacted | | | Redacted | | | |
| WARREN, MICHAEL L | Redacted | | | Redacted | | | |
| WARREN, RYAN | Redacted | | | Redacted | | | |
| WARREN CAT | PO BOX 842116 | | | DALLAS | TX | 75284-2116 | |
| WARREN DEVELOPMENT COMPANY INC | 22003 ROUTE 220 | | | ULSTER | PA | 18850 | |
| WARREN EXCHANGE LLC | PO BOX 202604 | | | DALLAS | TX | 75320-2604 | |
| WARRINGTON, BOBBY G | Redacted | | | Redacted | | | |
| WASH, WILLIAM | Redacted | | | Redacted | | | |
| WASHINGTON COUNTY TAX CLAIM BUREAU | 100 W BEAU ST ROOM 205 | | | WASHINGTON | PA | 15301-4483 | |
| WASHITA COUNTY TREASURER | PO BOX 416 | | | CORDELL | OK | 73632 | |
| WASHITA VALLEY ENTERPRISES INC | PO BOX 94160 | | | OKLAHOMA CITY | OK | 73143-4160 | |
| WASICEK, DAVID W | Redacted | | | Redacted | | | |
| WASNAC, ANDREW R | Redacted | | | Redacted | | | |

Seventy Seven Finance Inc., et al.
Consolidated List of Creditors

| Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|
| WASTE CONNECTIONS OF OKLAHOMA INC | c/o Waste Connections, Inc. | Waterway Plaza 2 | | The Woodlands | TX | 77380 | |
| WASTE CONNECTIONS OF OKLAHOMA INC | 4625 S ROCKWELL | | | OKLAHOMA | OK | 73179-6415 | |
| WASTE CONNECTIONS OF WYOMING INC | c/o Waste Connections, Inc. | Waterway Plaza 2 | | The Woodlands | TX | 77380 | |
| WASTE CONNECTIONS OF WYOMING INC | PO BOX 660177 | | | DALLAS | TX | 75266-0177 | |
| WASTE MANAGEMENT OF OHIO INC | PO BOX 4648 | | | CAROL STREAM | IL | 60197-4648 | |
| WASTE MANAGEMENT OF OKLAHOMA CITY | c/o Waste Management, Inc | 1001 Fannin | Suite 4000 | Houston | TX | 77002 | |
| WASTE MANAGEMENT OF OKLAHOMA CITY | PO BOX 660345 | | | DALLAS | TX | 75266-0345 | |
| WASTE MANAGEMENT OF TEXAS INC | c/o Waste Management, Inc | 1001 Fannin | Suite 4000 | Houston | TX | 77002 | |
| WASTE MANAGEMENT OF TEXAS INC | PO BOX 660345 | | | DALLAS | TX | 75266 | |
| WATCO COMPANIES LLC | 315 W 3RD ST | | | PITTSBURG | KS | 66762 | |
| WATCO COMPANIES LLC | 39575 TREASURY CENTER | | | CHICAGO | IL | 60694-9500 | |
| WATER TRANSPORT | 100 SAMMI DRIVE | | | HOEPDALE | OH | 43976 | |
| WATERS, NICHOLAS C | Redacted | | | Redacted | | | |
| WATERS, ROBERT W | Redacted | | | Redacted | | | |
| WATKINS, JAY J | Redacted | | | Redacted | | | |
| WATKINS, JERRY W | Redacted | | | Redacted | | | |
| WATKINS, KRISTOPHER I | Redacted | | | Redacted | | | |
| WATKINS SAWMILL | 7821 E 86TH ST | | | STILLWATER | OK | 74074 | |
| WATSON, DUSTY L | Redacted | | | Redacted | | | |
| WATSON, JAMES R | Redacted | | | Redacted | | | |
| WATSON, MATTHEW L | Redacted | | | Redacted | | | |
| WATSON, TREVOR J | Redacted | | | Redacted | | | |
| WATSON & CHALIN MANUFACTURING INC | PO BOX 843774 | | | DALLAS | TX | 75284-3774 | |
| WATSON-MANCIL, CHRISTOPHER J | Redacted | | | Redacted | | | |
| WATTS, ANDRE L | Redacted | | | Redacted | | | |
| WATTS, BILLY | Redacted | | | Redacted | | | |
| WATTS, NATHAN D | Redacted | | | Redacted | | | |
| WAYCHOFF, TONY R | Redacted | | | Redacted | | | |
| WAYEST SAFETY INC | PO BOX 12740 | | | OKLAHOMA CITY | OK | 73157-2740 | |
| WAYLAND, KYLE L | Redacted | | | Redacted | | | |
| WAYMAN, ETHAN R | Redacted | | | Redacted | | | |
| WAYNE ENTERPRISES INC | PO BOX 204122 | | | DALLAS | TX | 75320-4122 | |
| WAYNE GARAGE DOOR SALES AND SERVICE INC | 2150 SR 39 NW | | | DOVER | OH | 44622 | |
| WAYNE GARAGE DOOR SALES AND SERVICE INC | PO BOX 98 | | | DOVER | OH | 44622 | |
| WAYNE W SELL CORPORATION | 236 WINFIELD RD | | | SARVER | PA | 16055 | |
| WAYNE WICKS AND ASSOC INC | 110 N BROADWAY STE C | | | LA PORTE | TX | 77574 | |
| WB SUPPLY COMPANY | PO DRAWER 2479 | | | PAMPA | TX | 79065-2479 | |
| WCA WASTE CORPORATION | PO BOX 553166 | | | DETROIT | MI | 48255-3166 | |
| WEATHERFORD ARTIFICIAL LIFT SYSTEM WEATHERFORD US LP | PO BOX 301003 | | | DALLAS | TX | 75303-1003 | |
| WEATHERFORD ENGINEERED CHEMISTRY | PO BOX 301003 | | | DALLAS | TX | 75303-1003 | |
| WEATHERFORD INTERNATIONAL WEATHERFO | PO BOX 301003 | | | DALLAS | TX | 75303-1003 | |
| WEATHERS, CHAD E | Redacted | | | Redacted | | | |
| WEAVER, CHARLES A | Redacted | | | Redacted | | | |
| WEAVER, KATIE L | Redacted | | | Redacted | | | |
| WEAVER, MATTHEW D | Redacted | | | Redacted | | | |
| WEAVERTOWN ENVIRONMENTAL GROUP | 2 DORRINGTON RD | | | CARNEGIE | PA | 15106-4512 | |
| WEAVERTOWN ENVIRONMENTAL GROUP | 3866 MILLERS RUN ROAD | | | MCDONALD | PA | 15057 | |
| WEBB, CHARLES K | Redacted | | | Redacted | | | |
| WEBB, DUSTIN S | Redacted | | | Redacted | | | |
| WEBB, ERIC C | Redacted | | | Redacted | | | |
| WEBB COUNTY TAX OFFICE - TAX ASSESS | PO BOX 420128 | | | LAREDO | TX | 78042 | |
| WEBBER, WILLIAM N | Redacted | | | Redacted | | | |
| WEBER, FRED D | Redacted | | | Redacted | | | |
| WEBER, SARAH N | Redacted | | | Redacted | | | |
| WEBER, TIMOTHY A | Redacted | | | Redacted | | | |

Seventy Seven Finance Inc., et al.
Consolidated List of Creditors

| Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|------|----------|----------|----------|------|-------|-----|---------|
| WEBSTER, JUSTIN P | Redacted | | | Redacted | | | |
| WEBSTER, TRAVIS G | Redacted | | | Redacted | | | |
| WEBSTER, VANCE L | Redacted | | | Redacted | | | |
| WECKBACHER, NATHAN R | Redacted | | | Redacted | | | |
| WEED, DONALD O | Redacted | | | Redacted | | | |
| WEEKLY, MICHAEL S | Redacted | | | Redacted | | | |
| WEESE, MICHAEL J | Redacted | | | Redacted | | | |
| WEGMAN, CHARLES A | Redacted | | | Redacted | | | |
| WEGNER, CASE G | Redacted | | | Redacted | | | |
| WEIDNER, THOMAS J | Redacted | | | Redacted | | | |
| WEIL GOTSHAL & MANGES LLP | 767 FIFTH AVENUE | | | NEW YORK | NY | 10153 | |
| WEIMER, RENNES G | Redacted | | | Redacted | | | |
| WEIR, CODY R | Redacted | | | Redacted | | | |
| WEIR, JODY B | Redacted | | | Redacted | | | |
| WEIR, JOHN W | Redacted | | | Redacted | | | |
| WEIR SPM | PO BOX 99395 | | | FT WORTH | TX | 76199-0395 | |
| WEISS, CODY B | Redacted | | | Redacted | | | |
| WEISS, CODY M | Redacted | | | Redacted | | | |
| WEITSMAN RECYCLING | PO BOX 420 | | | OWEGO | NY | 13827 | |
| WELCH, JAMES E | Redacted | | | Redacted | | | |
| WELCH, JUSTIN A | Redacted | | | Redacted | | | |
| WELCH, RALPH C | Redacted | | | Redacted | | | |
| WELD RILEY SC | PO BOX 1030 | | | EAU CLAIRE | WI | 54702-1030 | |
| WELDON, ROSS J | Redacted | | | Redacted | | | |
| WELDON PARTS INC | PO BOX 2115 | | | OKLAHOMA CITY | OK | 73101 | |
| WELKER, LELAND J | Redacted | | | Redacted | | | |
| WELL SERVICE GROUP INC | 70 INDUSTRIAL PARK ROAD | | | BLAIRSVILLE | PA | 15717 | |
| WELLS, DAVID W | Redacted | | | Redacted | | | |
| WELLS, DENNIS K | Redacted | | | Redacted | | | |
| WELLS, EVAN C | Redacted | | | Redacted | | | |
| WELLS, JOSEPH F | Redacted | | | Redacted | | | |
| WELLS, RANDALL K | Redacted | | | Redacted | | | |
| WELLS, SEAN S | Redacted | | | Redacted | | | |
| WELLS FARGO BANK | 1100 ABERNETHY RD | | | ATLANTA | GA | 30328 | |
| WELLS FARGO BANK | WF 8113 | PO BOX 1450 | | MINNEAPOLIS | MN | 55485-8113 | |
| Wells Fargo Bank, National Association | Zack Buchanan, Relationship Manager | MAC G0189-160 | 1100 Abernathy Road, Suite 1600 | Atlanta | GA | 30328 | |
| WELLS FARGO RAIL CORPORATION | PO BOX 60546 | | | CHARLOTTE | NC | 28260-0546 | |
| WEMMER, JUERGEN H | Redacted | | | Redacted | | | |
| WENTZEL, OTTO F | Redacted | | | Redacted | | | |
| WERTS WELDING AND TANK SERVICE | 400 N OLD ST LOUIS RD | | | WOOD RIVER | IL | 62095 | |
| WES AUTO & WELDING | PO BOX 98 | | | CHEYENNE | OK | 73628 | |
| WES WELKER FOUNDATION | PO BOX 20777 | | | OKLAHOMA CITY | OK | 73156-2777 | |
| WEST, DERREK K | Redacted | | | Redacted | | | |
| WEST, JAMES D | Redacted | | | Redacted | | | |
| WEST, JEREMY M | Redacted | | | Redacted | | | |
| WEST, JOVAN D | Redacted | | | Redacted | | | |
| WEST, MICHAEL | Redacted | | | Redacted | | | |
| WEST, ROBERT W | Redacted | | | Redacted | | | |
| WEST ELECTRIC & MACHINE CO INC | 8 WEST ELECTRIC DRIVE | | | MORGANTOWN | WV | 26508 | |
| WEST PENN POWER | 800 Cabin Hill Dr. | | | Greensburg | PA | 15601 | |
| WEST PENN POWER | PO BOX 3615 | | | AKRON | OH | 44309-3615 | |
| WEST PUBLISHING PRACTICAL LAW | PO BOX 71464 | | | CHICAGO | IL | 60694-1464 | |
| WEST TEXAS GAS INC | 211 N. Colorado | | | Midland | TX | 79701 | |
| WEST TEXAS GAS INC | PO BOX 308 | | | SOMERSET | TX | 78069-0308 | |
| West Virginia Department of Environmental Protection | 1650 Arch Street | | | Philadelphia | PA | 19103-2029 | |

Seventy Seven Finance Inc., et al.
Consolidated List of Creditors

| Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|------|----------|----------|----------|------|-------|-----|---------|
| WEST VIRGINIA DIVISION OF LABOR | 749 B BUILDING 6 CAPITOL COMPLEX | | | CHARLESTON | WV | 25305 | |
| WEST VIRGINIA STATE TAX DEPT | PO BOX 11514 | | | CHARLESTON | WV | 25339-1514 | |
| WESTBERRY, DANIEL D | Redacted | | | Redacted | | | |
| WESTBROOK, CHRISTOPHER J | Redacted | | | Redacted | | | |
| WESTERMAN, ADAM H | Redacted | | | Redacted | | | |
| WESTERN BRANCH DIESEL INC | PO BOX 7788 | | | PORTSMOUTH | VA | 23707-0788 | |
| Western Cable LLC | Jim Eddleman | PO Box 386 | | Wright | WY | 82732 | |
| WESTERN CHEMICAL SPECIALTIES | 300 C STREET | | | ROCK SPRINGS | WY | 82901 | |
| WESTERN CHEMICAL SPECIALTIES | PO BOX 1575 | | | EVANSTON | WY | 82931 | |
| WESTERN D SERVICES LLC | PO BOX 386 | ATTN JIM EDDLEMAN | | WRIGHT | WY | 82732 | |
| WESTERN ENGINEERED SOLUTIONS | 1911 REVERE DRIVE | | | BISMARCK | ND | 58501 | |
| WESTERN OKLA POWERTRAIN | 19485 E. 1130 RD | | | ELK CITY | OK | 73644-2298 | |
| WESTERN PLAINS TRANSPORT LLC | C/O ECAPITAL LLC | PO BOX 98504 | | LAS VEGAS | NV | 89193-5404 | |
| WESTERN WELDING INC | 2070 CR 3672 | | | SPRINGTOWN | TX | 76082 | |
| WESTERN WISCONSIN SAND COMPANY LLC | 777 NW 63RD ST | | | OKLAHOMA CITY | OK | 73116 | |
| WESTFALL, CAMERON A | Redacted | | | Redacted | | | |
| WESTFALL, LINDSEY A | Redacted | | | Redacted | | | |
| WESTFALL, MILLARD W | Redacted | | | Redacted | | | |
| WESTMORELAND, CHRISTOPHER L | Redacted | | | Redacted | | | |
| WESTON, TANNER S | Redacted | | | Redacted | | | |
| WESTRY, LONNIE D | Redacted | | | Redacted | | | |
| WET TECH SAFETY AND RENTAL LLC | PO BOX 310 | | | MILTON | LA | 70558-0310 | |
| WEX INC | PO BOX 6293 | | | CAROL STREAM | IL | 60197 | |
| WHALEN, JASON J | Redacted | | | Redacted | | | |
| WHALEY, DANIELLE F | Redacted | | | Redacted | | | |
| WHARFF, LARRY F | Redacted | | | Redacted | | | |
| WHEELER, ALBERT W | Redacted | | | Redacted | | | |
| WHEELER, DAVID C | Redacted | | | Redacted | | | |
| WHEELER, FRED M | Redacted | | | Redacted | | | |
| WHEELER, JERIC S | Redacted | | | Redacted | | | |
| WHEELER, MELONY R | Redacted | | | Redacted | | | |
| WHEELER COUNTY | PO BOX 486 | | | WHEELER | TX | 79096 | |
| WHEELER COUNTY TAX OFFICE | ATTN LEWIS SCOTT PORTER | PO BOX 1060 | | WHEELER | TX | 79096 | |
| WHEELING & LAKE ERIE RAILWAY | PO BOX 72204 | | | CLEVELAND | OH | 44192 | |
| WHETSEL, MICHAEL C | Redacted | | | Redacted | | | |
| WHIPSTOCK NATURAL GAS SERVICE | 13646 ROUTE 403 HIGHWAY NORTH | | | CLYMER | PA | 15728 | |
| WHITACRE, SHANE J | Redacted | | | Redacted | | | |
| WHITE, ALFORD S | Redacted | | | Redacted | | | |
| WHITE, BILLY F | Redacted | | | Redacted | | | |
| WHITE, BRAXTIN W | Redacted | | | Redacted | | | |
| WHITE, CHANCE Q | Redacted | | | Redacted | | | |
| WHITE, CHRISTOPHER D | Redacted | | | Redacted | | | |
| WHITE, DONALD J | Redacted | | | Redacted | | | |
| WHITE, JAMES B | Redacted | | | Redacted | | | |
| WHITE, JAMES J | Redacted | | | Redacted | | | |
| WHITE, JAMES K | Redacted | | | Redacted | | | |
| WHITE, JERMAINE L | Redacted | | | Redacted | | | |
| WHITE, JERRY D | Redacted | | | Redacted | | | |
| WHITE, RANDALL E | Redacted | | | Redacted | | | |
| WHITE, RANDALL W | Redacted | | | Redacted | | | |
| WHITE, ROBERT J | Redacted | | | Redacted | | | |
| WHITE, ROBERT L | Redacted | | | Redacted | | | |
| WHITE, TYLER S | Redacted | | | Redacted | | | |
| WHITE FIELDS | 7127 COUTNY LINE ROAD NE | | | PIEDMONT | OK | 73078 | |
| WHITEHEAD, DANNY A | Redacted | | | Redacted | | | |
| WHITEHEAD, RANDY M | Redacted | | | Redacted | | | |

Seventy Seven Finance Inc., et al.
Consolidated List of Creditors

| Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|------|----------|----------|----------|------|-------|-----|---------|
| WHITEKER, JED S | Redacted | | | Redacted | | | |
| WHITEMAN, DOUGLAS A | Redacted | | | Redacted | | | |
| WHITES MECH & MACHINE | 7590 N COUNCIL | | | BLANCHARD | OK | 73010 | |
| WHITES REFRIGERATION INC | 13838 ROUTE 220 | | | TOWANDA | PA | 18848 | |
| WHITES WELDING LLC | PO BOX 6147 | | | HERMITAGE | PA | 16148-0922 | |
| WHITFIELD, JEFFREY A | Redacted | | | Redacted | | | |
| WHITING, CLIFFORD C | Redacted | | | Redacted | | | |
| WHITING, DEVON W | Redacted | | | Redacted | | | |
| WHITING, SAM A | Redacted | | | Redacted | | | |
| WHITIS, GARY D | Redacted | | | Redacted | | | |
| WHITIS, TAYLOR D | Redacted | | | Redacted | | | |
| WHITLEY, JOSHUA J | Redacted | | | Redacted | | | |
| WHITLOCK, CHRISTIAN J | Redacted | | | Redacted | | | |
| WHITLOCK, JONATHAN R | Redacted | | | Redacted | | | |
| WHITMAN, NICHOLAS R | Redacted | | | Redacted | | | |
| WHITMIRE, TRAVIS D | Redacted | | | Redacted | | | |
| WHITNAH, JESS C | Redacted | | | Redacted | | | |
| WHITNEY, TRAVIS J | Redacted | | | Redacted | | | |
| WHITTEMORE, DARRELL T | Redacted | | | Redacted | | | |
| WHITTEN, JACOB W | Redacted | | | Redacted | | | |
| WHITTINGTON, SAMIE L | Redacted | | | Redacted | | | |
| WHITTON SUPPLY | PO BOX 2017 | | | OKLAHOMA CITY | OK | 73101-2017 | |
| WHOLESALE SUPPLY INC | PO BOX 535 | | | LONGVIEW | TX | 75606 | |
| WHYNAUCHT, COOPER B | Redacted | | | Redacted | | | |
| WICHITA TANK MFG INC | 8321 SEYMOUR HIGHWAY | | | WICHITA FALLS | TX | 76310-6858 | |
| WIEKHORST, SHAUN B | Redacted | | | Redacted | | | |
| WIERZBICKI, DAVID F | Redacted | | | Redacted | | | |
| WIGGINS, MICHAEL R | Redacted | | | Redacted | | | |
| WIGGINS, ROBERT M | Redacted | | | Redacted | | | |
| WIGGS, DAVID L | Redacted | | | Redacted | | | |
| WIGINGTON RUMLEY DUNN & BLAIR LLP | 123 NORTH CARIZZO STREET | | | CORPUS CHRISTI | TX | 78401 | |
| WIKIMEDIA FOUNDATION INC | 149 NEW MONTGOMERY ST | FLOOR 6 | | SAN FRANCISCO | CA | 94105-3739 | |
| WILBANKS ENERGY LOGISTICS LLC | | | | | | | |
| WILBANKS TRUCKING SERVICES LLC | 11246 LOVINGTON HWY | | | ARTESIA | NM | 88210 | |
| WILBURN, WOODROW E | Redacted | | | Redacted | | | |
| WILCO MACHINE AND FAB | PO BOX 48 | | | MARLOW | OK | 73055-0048 | |
| WILCOX, CHRISTOPHER M | Redacted | | | Redacted | | | |
| WILCOX, JOSHUA D | Redacted | | | Redacted | | | |
| WILD WELL CONTROL INC | PO BOX 62600 DEPARTMENT 1261 | | | NEW ORLEANS | LA | 70162-2600 | |
| WILDE, RANDY L | Redacted | | | Redacted | | | |
| WILDES, JAMES S | Redacted | | | Redacted | | | |
| WILES, SILAS S | Redacted | | | Redacted | | | |
| WILEY, HUDSON W | Redacted | | | Redacted | | | |
| WILEY, JUSTIN D | Redacted | | | Redacted | | | |
| WILEY, MARK R | Redacted | | | Redacted | | | |
| WILGUS, JASON M | Redacted | | | Redacted | | | |
| WILHOIT, WILSON | Redacted | | | Redacted | | | |
| WILKERSON, ROBERT A | Redacted | | | Redacted | | | |
| WILKES, CHRIS | Redacted | | | Redacted | | | |
| WILKES, HARVEY D | Redacted | | | Redacted | | | |
| WILKES, SAM | Redacted | | | Redacted | | | |
| WILKINS, CHARLES B | Redacted | | | Redacted | | | |
| WILKINSON, BOBBY L | Redacted | | | Redacted | | | |
| WILKINSON, MICHAEL T | Redacted | | | Redacted | | | |
| WILKINSON, NICHLOS E | Redacted | | | Redacted | | | |
| WILKOF STEEL & SUPPLY COMPANY | 314 CHERRY AVE SE | | | CANTON | OH | 44702 | |

Seventy Seven Finance Inc., et al.
Consolidated List of Creditors

| Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|------|----------|----------|----------|------|-------|-----|---------|
| WILKOWSKE, MATTHEW A | Redacted | | | Redacted | | | |
| Willard "Bud" Sprenger | 4709 Smoke Rise | | | Casper | WY | 82604 | |
| WILLARD G SPRENGER | 4709 SMOKE RISE | | | CASPER | WY | 82604-9294 | |
| WILLBANKS, DUSTIN E | Redacted | | | Redacted | | | |
| WILLETT, COLBY D | Redacted | | | Redacted | | | |
| WILLEY, COLLIN B | Redacted | | | Redacted | | | |
| WILLIAM LANCE LAQUAY | 101 WOLF RIDGE COURT | | | WAXAHACHIE | TX | 75165 | |
| WILLIAM MORRIS WELDING INC | PO BOX 22114 | | | HOUSTON | TX | 77227 | |
| WILLIAM P PARKER PC | 19 NE 50TH STREET | | | OKLAHOMA CITY | OK | 73105 | |
| WILLIAMS, ABREN M | Redacted | | | Redacted | | | |
| WILLIAMS, ADAM L | Redacted | | | Redacted | | | |
| WILLIAMS, ANDREA L | Redacted | | | Redacted | | | |
| WILLIAMS, ANTHONY W | Redacted | | | Redacted | | | |
| WILLIAMS, BILLY J | Redacted | | | Redacted | | | |
| WILLIAMS, BRIAN P | Redacted | | | Redacted | | | |
| WILLIAMS, BRITT L | Redacted | | | Redacted | | | |
| WILLIAMS, CHAD E | Redacted | | | Redacted | | | |
| WILLIAMS, CHRISTOPHER W | Redacted | | | Redacted | | | |
| WILLIAMS, DAVID J | Redacted | | | Redacted | | | |
| WILLIAMS, ERIC | Redacted | | | Redacted | | | |
| WILLIAMS, JACOB A | Redacted | | | Redacted | | | |
| WILLIAMS, JARRETT H | Redacted | | | Redacted | | | |
| WILLIAMS, JASON W | Redacted | | | Redacted | | | |
| WILLIAMS, JORDAN C | Redacted | | | Redacted | | | |
| WILLIAMS, JOSEPH V | Redacted | | | Redacted | | | |
| WILLIAMS, JOSHUA J | Redacted | | | Redacted | | | |
| WILLIAMS, KENNETH T | Redacted | | | Redacted | | | |
| WILLIAMS, LAKEVIOUS | Redacted | | | Redacted | | | |
| WILLIAMS, MATTHEW T | Redacted | | | Redacted | | | |
| WILLIAMS, MICHAEL E | Redacted | | | Redacted | | | |
| WILLIAMS, MYKLEE S | Redacted | | | Redacted | | | |
| WILLIAMS, NANCY E | Redacted | | | Redacted | | | |
| WILLIAMS, PAUL | Redacted | | | Redacted | | | |
| WILLIAMS, PHILLIP S | Redacted | | | Redacted | | | |
| WILLIAMS, PRESTON L | Redacted | | | Redacted | | | |
| WILLIAMS, PRESTON T | Redacted | | | Redacted | | | |
| WILLIAMS, RANDY L | Redacted | | | Redacted | | | |
| WILLIAMS, RONALD M | Redacted | | | Redacted | | | |
| WILLIAMS, SAMUEL L | Redacted | | | Redacted | | | |
| WILLIAMS, SHANNON G | Redacted | | | Redacted | | | |
| WILLIAMS, SHAWN M | Redacted | | | Redacted | | | |
| WILLIAMS, STEVEN R | Redacted | | | Redacted | | | |
| WILLIAMS, TEVIN | Redacted | | | Redacted | | | |
| WILLIAMS, TIMOTHY W | Redacted | | | Redacted | | | |
| WILLIAMS, TYRELL A | Redacted | | | Redacted | | | |
| WILLIAMS, WARREN T | Redacted | | | Redacted | | | |
| Williams Cuker Berezofsky LLC | 1515 Market Street, Suite 130 | | | Philadelphia | PA | 19102 | |
| WILLIAMS FORD LINCOLN | 1538 ELMIRA ST | | | SAYRE | PA | 18840 | |
| WILLIAMS LUBRICANTS INC | PO BOX 207 | | | TOWANDA | PA | 18848 | |
| WILLIAMS OIL COMPANY INC | PO BOX 207 | | | TOWANDA | PA | 18848 | |
| WILLIAMS SCOTSMAN | PO BOX 91975 | | | CHICAGO | IL | 60693-1975 | |
| WILLIAMS WELDING - OKLAHOMA | PO BOX 541 | | | EL RENO | OK | 73036 | |
| WILLIAMSON, MARK A | Redacted | | | Redacted | | | |
| WILLIAMSON, MICHAEL A | Redacted | | | Redacted | | | |
| WILLIAMSON, TYLER J | Redacted | | | Redacted | | | |
| WILLIFORD, MICHAEL R | Redacted | | | Redacted | | | |

Seventy Seven Finance Inc., et al.
Consolidated List of Creditors

| Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|------|----------|----------|----------|------|-------|-----|---------|
| WILLIS, CAMERON | Redacted | | | Redacted | | | |
| WILLIS, COLLENMICHAEL A | Redacted | | | Redacted | | | |
| WILLIS, MORRIS D | Redacted | | | Redacted | | | |
| WILLIS, TODD C | Redacted | | | Redacted | | | |
| WILLISTON, JOHN B | Redacted | | | Redacted | | | |
| WILLISTON BASIN INSPECTION INC | PO BOX 20 | | | WILLISTON | ND | 58802-0020 | |
| WILLITS, DONALD R | Redacted | | | Redacted | | | |
| WILLOBY, KIERSTON A | Redacted | | | Redacted | | | |
| WILLOCK, DANIEL W | Redacted | | | Redacted | | | |
| WILLSON, TAMMY ANN | Redacted | | | Redacted | | | |
| WILLSON, TERRY J | Redacted | | | Redacted | | | |
| WILMINGTON TRUST NATIONAL ASSOCIATION | 50 SOUTH SIXTH STREET | SUITE 1290 | | MINNEAPOLIS | MN | 55402 | |
| WILMINGTON TRUST NATIONAL ASSOCIATION | ONE M&T PLAZA | | | BUFFALO | NY | 14240 | |
| WILMOTH, ALLEN R | Redacted | | | Redacted | | | |
| WILMOTH, MICHAEL L | Redacted | | | Redacted | | | |
| WILMUTH, ROBERT G | Redacted | | | Redacted | | | |
| WILSEY, CLAYTON R | Redacted | | | Redacted | | | |
| WILSEY, ERIC D | Redacted | | | Redacted | | | |
| WILSON, AARON S | Redacted | | | Redacted | | | |
| WILSON, ALAN L | Redacted | | | Redacted | | | |
| WILSON, ANTHONY L | Redacted | | | Redacted | | | |
| WILSON, APRIL N | Redacted | | | Redacted | | | |
| WILSON, BRADON L | Redacted | | | Redacted | | | |
| WILSON, BRANDON K | Redacted | | | Redacted | | | |
| WILSON, BRIAN K | Redacted | | | Redacted | | | |
| WILSON, CHANCE M | Redacted | | | Redacted | | | |
| WILSON, CHANTZ J | Redacted | | | Redacted | | | |
| WILSON, CLAYTON W | Redacted | | | Redacted | | | |
| WILSON, COLE A | Redacted | | | Redacted | | | |
| WILSON, DARREL D | Redacted | | | Redacted | | | |
| WILSON, DELMER L | Redacted | | | Redacted | | | |
| WILSON, EDDIE D | Redacted | | | Redacted | | | |
| WILSON, FRANK J | Redacted | | | Redacted | | | |
| WILSON, JOSEPH C | Redacted | | | Redacted | | | |
| WILSON, JOSEPH S | Redacted | | | Redacted | | | |
| WILSON, KENDAL L | Redacted | | | Redacted | | | |
| WILSON, KEVIN R | Redacted | | | Redacted | | | |
| WILSON, KORY I | Redacted | | | Redacted | | | |
| WILSON, KYLA | Redacted | | | Redacted | | | |
| WILSON, LISA M | Redacted | | | Redacted | | | |
| WILSON, MARCUS H | Redacted | | | Redacted | | | |
| WILSON, NATHAN G | Redacted | | | Redacted | | | |
| WILSON, ROGER D | Redacted | | | Redacted | | | |
| WILSON, ROY G | Redacted | | | Redacted | | | |
| WILSON, SCOTT A | Redacted | | | Redacted | | | |
| WILSON, STEVEN E | Redacted | | | Redacted | | | |
| WILSON, TERRY G | Redacted | | | Redacted | | | |
| WILSON, THOMAS H | Redacted | | | Redacted | | | |
| WILSON ELECTRIC MOTOR SERV INC | 2208 S AGNEW | | | OKLAHOMA CITY | OK | 73108 | |
| WILSON HOTSHOT LLC | PO BOX 2407 | | | ELK CITY | OK | 73648 | |
| WILSON INDUSTRIES LP | PO BOX 200822 | | | DALLAS | TX | 75320-0822 | |
| WILSON MANUFACTURING & DESIGN | 1011 EAST MAIN ST | | | CECILIA | KY | 42724 | |
| WILSON WORKS INC | 202 DISTRIBUTOR DRIVE | | | MORGANTOWN | WV | 26501-7176 | |
| WINANS, TIMOTHY D | Redacted | | | Redacted | | | |
| WINANS SANITARY SUPPLY COMPANY INC | PO DRAWER E | | | PARKERSBURG | WV | 26102-2175 | |
| WINCHESTER, JERRY L | Redacted | | | Redacted | | | |

Seventy Seven Finance Inc., et al.
Consolidated List of Creditors

| Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|------|----------|----------|----------|------|-------|-----|---------|
| WINDHAM, FRANKLIN D | Redacted | | | Redacted | | | |
| WINDSOR, NICHOLAS W | Redacted | | | Redacted | | | |
| WINDSTREAM | PO BOX 9001908 | | | LOUISVILLE | KY | 40290-1908 | |
| WINEMAN, JAIME L | Redacted | | | Redacted | | | |
| WINES, WILLIAM T | Redacted | | | Redacted | | | |
| WINKLER, BRANDON R | Redacted | | | Redacted | | | |
| WINSETT, BRANDON S | Redacted | | | Redacted | | | |
| WINSHUTTLE LLC | 20021 120TH AVE NE | SUITE 101 | | BOTHELL | WA | 98011 | |
| WINSLOW, RAYMOND E | Redacted | | | Redacted | | | |
| WINSTON, KYLE S | Redacted | | | Redacted | | | |
| WINTERS, NED E | Redacted | | | Redacted | | | |
| WIRECO WORLDGROUP INC | DEPT 730024 | PO BOX 660919 | | DALLAS | TX | 75266-0919 | |
| WIRELESS WORKS INC | 4475 WOODRUMS LANE | | | CHARLESTON | WV | 25313 | |
| WIRELINE TECHNOLOGIES INC | PO BOX 1535 | | | SPRING | TX | 77383-1535 | |
| WISCONSIN DEPT OF REVENUE | PO BOX 8908 | | | MADISON | WI | 53708-8908 | |
| WISCONSIN NORTHERN RAILROAD | PO BOX 1277 | | | LAKEVILLE | MN | 55044-1277 | |
| WISCONSIN SUPPORT COLLECTIONS TRUST | PO BOX 74400 | | | MILWAUKEE | WI | 53274-0400 | |
| WISE, AMOS S | Redacted | | | Redacted | | | |
| WISE, NOBLE W | Redacted | | | Redacted | | | |
| WISE SERVICES INC | PO BOX 427 | | | LYMAN | WY | 82937 | |
| WISEMAN, CAROLYN M | Redacted | | | Redacted | | | |
| WISNIEWSKI, RYAN J | Redacted | | | Redacted | | | |
| WITT, JOHN A | Redacted | | | Redacted | | | |
| WITT, JORDAN D | Redacted | | | Redacted | | | |
| WITZEL, RANDY | Redacted | | | Redacted | | | |
| WIXSON, SCOTT B | Redacted | | | Redacted | | | |
| WIZA, CRAIG J | Redacted | | | Redacted | | | |
| WIZA, RODRICK J | Redacted | | | Redacted | | | |
| WOFFORD, CLIFTON H | Redacted | | | Redacted | | | |
| WOG SUPPLIES | PO BOX 625 | | | DEVINE | TX | 78016 | |
| WOLF, JUSTIN D | Redacted | | | Redacted | | | |
| WOLF, RAYMOND J | Redacted | | | Redacted | | | |
| WOLFARD, ERIC H | Redacted | | | Redacted | | | |
| WOLFE, ALVAN L | Redacted | | | Redacted | | | |
| WOLFE, ERIC A | Redacted | | | Redacted | | | |
| WOLFE, JAMES L | Redacted | | | Redacted | | | |
| WOLFE, ROBERT R | Redacted | | | Redacted | | | |
| WOLFORD, NIKOLAS J | Redacted | | | Redacted | | | |
| WOLLMAN, MARY K | Redacted | | | Redacted | | | |
| WOLSTON, ERIK C | Redacted | | | Redacted | | | |
| WOLTER, MICAH J | Redacted | | | Redacted | | | |
| WOLVERINE CONSTRUCTION INC | PO BOX 1313 | | | FREER | TX | 78357 | |
| WOLVERTON, JOSEPH E | Redacted | | | Redacted | | | |
| WOMACK, MICHAEL D | Redacted | | | Redacted | | | |
| WOMACK MACHINE SUPPLY COMPANY | PO BOX 678561 | | | DALLAS | TX | 75267-8561 | |
| WOOD, BRADY | Redacted | | | Redacted | | | |
| WOOD, BRANDON P | Redacted | | | Redacted | | | |
| WOOD, DALTON L | Redacted | | | Redacted | | | |
| WOOD, EDWIN T | Redacted | | | Redacted | | | |
| WOOD, JEREMY R | Redacted | | | Redacted | | | |
| WOOD, MICHAEL S | Redacted | | | Redacted | | | |
| WOOD, PAMELA | Redacted | | | Redacted | | | |
| WOOD, ROBERT K | Redacted | | | Redacted | | | |
| WOOD, TRAVIS P | Redacted | | | Redacted | | | |
| WOOD, ZACHARIAH E | Redacted | | | Redacted | | | |
| WOODALL, JAMES G | Redacted | | | Redacted | | | |

Seventy Seven Finance Inc., et al.
Consolidated List of Creditors

| Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|
| WOODARD, ERIC | Redacted | | | Redacted | | | |
| WOODARD, JANA M | Redacted | | | Redacted | | | |
| WOODARD, JERRY L | Redacted | | | Redacted | | | |
| WOODARD, WILLIAM T | Redacted | | | Redacted | | | |
| WOODFIN, JON C | Redacted | | | Redacted | | | |
| WOODFIN, MICHAEL W | Redacted | | | Redacted | | | |
| WOODFORD, STONEY R | Redacted | | | Redacted | | | |
| WOODRUFF, CRAIG A | Redacted | | | Redacted | | | |
| WOODRUFF, HENRY L | Redacted | | | Redacted | | | |
| WOODRUFF, THOMAS L | Redacted | | | Redacted | | | |
| WOODS, JOSHUA D | Redacted | | | Redacted | | | |
| WOODS, JUSTIN C | Redacted | | | Redacted | | | |
| WOODS, KYLE D | Redacted | | | Redacted | | | |
| WOODS, LEROY L | Redacted | | | Redacted | | | |
| WOODS, MISTI D | Redacted | | | Redacted | | | |
| WOODS, MONTY F | Redacted | | | Redacted | | | |
| WOODS, STEVEN D | Redacted | | | Redacted | | | |
| WOODS, THOMAS W | Redacted | | | Redacted | | | |
| WOODS COUNTY COMMISSIONER | PO BOX 386 | | | ALVA | OK | 73717-0386 | |
| WOODS COUNTY TREASURER | PO BOX 7 | | | ALVA | OK | 73717 | |
| WOODWARD ACE HOME CENTER | PO BOX 1539 | | | WOODWARD | OK | 73802-1539 | |
| WOODWARD COUNTY TREASURER | 1600 MAIN ST SUITE 10 | | | WOODWARD | OK | 73801 | |
| WOODWARD DIESEL PARTS & SERVICE INC | PO BOX 681 | | | WOODWARD | OK | 73802 | |
| WOODWARDS OCCUPATIONAL FOOTWEAR | PO BOX 500 | | | CYRIL | OK | 73029-0500 | |
| WOODWORTH, TIMOTHY L | Redacted | | | Redacted | | | |
| WOODY, JUSTIN Z | Redacted | | | Redacted | | | |
| WOOLLARD, RUSSELL | Redacted | | | Redacted | | | |
| WOOLSLAYER COMPANIES INC | 5416 S YALE AVENUE | SUITE 500 | | TULSA | OK | 74135 | |
| WOOSTER MOTOR WAYS INC | PO BOX 19 | | | WOOSTER | OH | 44691 | |
| WOOTEN, BENJAMIN J | Redacted | | | Redacted | | | |
| WOOTHTAKEWAHBITTY, MICHAEL D | Redacted | | | Redacted | | | |
| WOOTTEN, GREG F | Redacted | | | Redacted | | | |
| WORK, ANDREW J | Redacted | | | Redacted | | | |
| WORK HEALTH & SAFETY SERVICES | 6200 WHIPPLE AVE NW | | | CANTON | OH | 44720 | |
| WORKFRONT INC | DEPT CH 16713 | | | CHICAGO | IL | 60656 | |
| WORKIVA INC | 2900 UNIVERSITY BLVD | | | AMES | IA | 50010 | |
| WORKIVA LLC | 2900 UNIVERSITY BLVD | | | AMES | IA | 50010 | |
| WORKS & LENTZ INC ATTORNEYS | 3030 NW EXPRESSWAY STE 1300 | | | OKLAHOMA CITY | OK | 73112 | |
| WORKSTEPS INC | 3019 ALVIN DEVANE BLVD ATE 150 | | | AUSTIN | TX | 78741 | |
| WORL, JETT D | Redacted | | | Redacted | | | |
| WORLD WIDE TECHNOLOGY INC | PO BOX 957653 | | | ST LOUIS | MO | 63195-7653 | |
| WORLDWIDE EQUIPMENT OF WV | C/O INTERSTATE BILLING SERVICE | PO BOX 2208 | | DECATUR | AL | 35609-2208 | |
| WORTH, DILLON P | Redacted | | | Redacted | | | |
| WORTHLEY, DON C | Redacted | | | Redacted | | | |
| WOUNDED WARRIOR PROJECT INC | 4899 BELFORT RD | SUITE 300 | | JACKSONVILLE | FL | 32256-6033 | |
| WRANGLER WELL SERVICE INC | 806 W MAIN ST STE B | | | RIVERTON | WY | 82501 | |
| WREATH, SHAWN D | Redacted | | | Redacted | | | |
| WREN, ADRIAN | Redacted | | | Redacted | | | |
| WREN, KYLE W | Redacted | | | Redacted | | | |
| WREN, MATTHEW R | Redacted | | | Redacted | | | |
| WREN, STEPHEN R | Redacted | | | Redacted | | | |
| WRIGHT, BRIAN E | Redacted | | | Redacted | | | |
| WRIGHT, CHRISTOPHER | Redacted | | | Redacted | | | |
| WRIGHT, DAVID A | Redacted | | | Redacted | | | |
| WRIGHT, DONALD J | Redacted | | | Redacted | | | |
| WRIGHT, ERIC | Redacted | | | Redacted | | | |

Seventy Seven Finance Inc., et al.
Consolidated List of Creditors

| Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|------|----------|----------|----------|------|-------|-----|---------|
| WRIGHT, ERRAN | Redacted | | | Redacted | | | |
| WRIGHT, JACK D | Redacted | | | Redacted | | | |
| WRIGHT, JAMES L | Redacted | | | Redacted | | | |
| WRIGHT, JEROME G | Redacted | | | Redacted | | | |
| WRIGHT, JOHN K | Redacted | | | Redacted | | | |
| WRIGHT, JOHN V | Redacted | | | Redacted | | | |
| WRIGHT, JONATHAN E | Redacted | | | Redacted | | | |
| WRIGHT, JOSH D | Redacted | | | Redacted | | | |
| WRIGHT, KOLTON J | Redacted | | | Redacted | | | |
| WRIGHT, MARK M | Redacted | | | Redacted | | | |
| WRIGHT, ROBERT C | Redacted | | | Redacted | | | |
| WRIGHT, ROBERT G | Redacted | | | Redacted | | | |
| WRISLEY, FRED B | Redacted | | | Redacted | | | |
| W-TECHNOLOGY LINK | PO BOX 1535 | | | SPRING | TX | 77383 | |
| WUNDERLICH SECURITIES INC | 6000 POPLAR AVENUE | SUITE 150 | | MEMPHIS | TN | 38119 | |
| WUTRICK, CORY A | Redacted | | | Redacted | | | |
| WV STATE TAX DEPARTMENT | TAX ACCOUNT ADMIN DIVISION | PO BOX 11751 | | CHARLESTON | WV | 25339-1751 | |
| WWL INDUSTRIES INC | PO BOX 4574 | | | ODESSA | TX | 79760 | |
| WYBRAN INC | 1401 SHERRILL DRIVE | | | BATESVILLE | AR | 72501 | |
| WYLIE, CALEB | Redacted | | | Redacted | | | |
| WYNN, JODY C | Redacted | | | Redacted | | | |
| WYOMING DEPARTMENT OF REVENUE | 122 WEST 25TH STREET | | | CHEYENNE | WY | 82002-0110 | |
| WYOMING MACHINERY COMPANY | 5300 WEST OLD YELLOW STONE HIGHWAY | | | CASPER | WY | 82604 | |
| WYOMING MACHINERY COMPANY | PO BOX 2335 | | | CASPER | WY | 82602 | |
| WYOMING SECRETARY OF STATE | 200 WEST 24TH ST | | | CHEYENNE | WY | 82002-0020 | |
| XCAM LLC | PO BOX 1366 | | | GRANBURY | TX | 76048 | |
| XSTREME MD | LIFE LINE TECHNOLOGIES LLC | 1245 S COLLEGE RD | | LAFAYETTE | LA | 70503 | |
| XU, GLORIA Y | Redacted | | | Redacted | | | |
| XYLEM DEWATERING SOLUTIONS INC | 28611 NETWORK PLACE | | | CHICAGO | IL | 60673-1286 | |
| YADON, BRANDON R | Redacted | | | Redacted | | | |
| YANDELL, AARON K | Redacted | | | Redacted | | | |
| YAQOOB, AYMEN | Redacted | | | Redacted | | | |
| YARBROUGH, JARON R | Redacted | | | Redacted | | | |
| YARGER, JASON D | Redacted | | | Redacted | | | |
| YARLING CUSTOM FENCE | 510 HIGH DR | | | CEDAR HILL | TX | 75104 | |
| YATES, BOYD E | Redacted | | | Redacted | | | |
| YATES, GERALD C | Redacted | | | Redacted | | | |
| YATES, ROBERT L | Redacted | | | Redacted | | | |
| YATES, VIRGIL L | Redacted | | | Redacted | | | |
| YAWN, LARRY D | Redacted | | | Redacted | | | |
| YBARRA, ARTURO | Redacted | | | Redacted | | | |
| YBARRA, JESSE S | Redacted | | | Redacted | | | |
| YBARRA, JOHN A | Redacted | | | Redacted | | | |
| YBARRA, RICHARD T | Redacted | | | Redacted | | | |
| YEAGER, JASON A | Redacted | | | Redacted | | | |
| YEAHQUO, SHAE A | Redacted | | | Redacted | | | |
| YEASTED, BRYAN R | Redacted | | | Redacted | | | |
| YEHLE, MARY R | Redacted | | | Redacted | | | |
| YELL, TIMOTHY M | Redacted | | | Redacted | | | |
| YELLOW PAGE DIRECTORY SERVICE INC | 640 CLASSIC CT SUITE 108 | | | MELBOURNE | FL | 32940 | |
| YELLOW PAGE DIRECTORY SERVICE INC | PO BOX 411450 | | | MELBOURNE | FL | 32941-1450 | |
| YELLOWJACKET OILFIELD SERVICES | PO BOX 731152 | | | DALLAS | TX | 75373-1152 | |
| YENCHIK, KYLE A | Redacted | | | Redacted | | | |
| YOCABET, RICHARD D | Redacted | | | Redacted | | | |
| YODER, CHESTER W | Redacted | | | Redacted | | | |

Seventy Seven Finance Inc., et al.
Consolidated List of Creditors

| Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|------|----------|----------|----------|------|-------|-----|---------|
| YODER, CHRISTOPHER P | Redacted | | | Redacted | | | |
| YODER, WILLIAM | Redacted | | | Redacted | | | |
| YOHO, MARTIN L | Redacted | | | Redacted | | | |
| YORK SCIENTIFIC INC | 1562 FIRST AVENUE 205-2417 | | | NEW YORK | NY | 10028 | |
| YOST, ANDREW F | Redacted | | | Redacted | | | |
| YOST, DANIEL E | Redacted | | | Redacted | | | |
| YOUELLS, JEFFREY W | Redacted | | | Redacted | | | |
| YOUNG, ANDREA J | Redacted | | | Redacted | | | |
| YOUNG, BOBBY W | Redacted | | | Redacted | | | |
| YOUNG, CAMPBELL P | Redacted | | | Redacted | | | |
| YOUNG, DILLON | Redacted | | | Redacted | | | |
| YOUNG, JASON R | Redacted | | | Redacted | | | |
| YOUNG, STEPHEN M | Redacted | | | Redacted | | | |
| YOUNG, TIMOTHY R | Redacted | | | Redacted | | | |
| YOUNG CAD | PO BOX 337 | | | GRAHAM | TX | 76450 | |
| YOUNG OIL TOOLS LLC | 500 E 19TH ST | | | CUSHING | OK | 74023 | |
| YOUNG TRUCK SALES INC | PO BOX 6118 | | | CANTON | OH | 44706 | |
| YOUNGBEAR, TEDDY | Redacted | | | Redacted | | | |
| YOUNGMAN, TY E | Redacted | | | Redacted | | | |
| YOWELL, JASON L | Redacted | | | Redacted | | | |
| YRC FREIGHT | PO BOX 730375 | | | DALLAS | TX | 75373-0375 | |
| YSAGUIRRE, ARTURO | Redacted | | | Redacted | | | |
| YTUARTE, JOSHUA Z | Redacted | | | Redacted | | | |
| YUCHA, JOHN R | Redacted | | | Redacted | | | |
| YULE, JESSE | Redacted | | | Redacted | | | |
| ZABANEH, JOHN | Redacted | | | Redacted | | | |
| ZACHARIAS, ERVIN E | Redacted | | | Redacted | | | |
| ZACHARIAS, JACOB W | Redacted | | | Redacted | | | |
| ZAHERI, GOAL K | Redacted | | | Redacted | | | |
| ZALENSKI, EDGAR J | Redacted | | | Redacted | | | |
| ZAMARRIPA, ALEXANDER J | Redacted | | | Redacted | | | |
| ZAMBRANO, LEONEL A | Redacted | | | Redacted | | | |
| ZAMORA, FAUSTINO | Redacted | | | Redacted | | | |
| ZANOTTI, JEFFREY | Redacted | | | Redacted | | | |
| ZAPATA, JUAN J | Redacted | | | Redacted | | | |
| ZAPATA, MARCO A | Redacted | | | Redacted | | | |
| ZAPATA, MIGUEL M | Redacted | | | Redacted | | | |
| ZAPATA, SERGIO H | Redacted | | | Redacted | | | |
| ZAPPI OIL & GAS CO INC | ATTN CARMICHAELS DIVISION | 284 OLD ROUTE 21 | | CARMICHAELS | PA | 15320 | |
| ZARAGOSA, BRADLEY A | Redacted | | | Redacted | | | |
| ZARATE CABRERA, MARTIN D | Redacted | | | Redacted | | | |
| ZEE MEDICAL INC | PO BOX 631025 | | | CINCINNATI | OH | 45263-1025 | |
| ZEE MEDICAL SERVICE #27 | 13 NW 132ND ST | | | OKLAHOMA CITY | OK | 73114 | |
| ZEE MEDICAL SERVICE COMPANY #52 | 2745 B LEISCZ'S BRIDGE RD | | | READING | PA | 19605 | |
| ZEP SALES AND SERVICE | PO BOX 841508 | | | DALLAS | TX | 75284-1508 | |
| ZEPEDA, CARLOS | Redacted | | | Redacted | | | |
| ZEPEDA, ZACHARY J | Redacted | | | Redacted | | | |
| ZHANG, YICHEN | Redacted | | | Redacted | | | |
| ZHOU, NOLAN | Redacted | | | Redacted | | | |
| ZIEGLER, BRANDON L | Redacted | | | Redacted | | | |
| ZIEGLER TIRE AND SUPPLY COMPANY | PO BOX 678 | | | MASSILLON | OH | 44648 | |
| ZIGLER, JAY | Redacted | | | Redacted | | | |
| ZIMMER, MARK | Redacted | | | Redacted | | | |
| ZIMMERMAN, CHARLES W | Redacted | | | Redacted | | | |
| ZINKE, MELVIN R | Redacted | | | Redacted | | | |
| ZIRIAXE, GERALD E | Redacted | | | Redacted | | | |

Seventy Seven Finance Inc., et al.

Consolidated List of Creditors

| Name | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|
| ZIZNEWSKI, CHRISTOPHER T | Redacted | | | Redacted | | | |
| ZUECH, CARLENE D | Redacted | | | Redacted | | | |
| ZUNIGA, MICHAEL A | Redacted | | | Redacted | | | |
| ZURICH AMERICAN INSURANCE COMPANY | ATTN LEVITON LAW FIRM | | | HOFFMAN ESTATES | IL | 60169 | |
| ZYKS, SAMUEL C | Redacted | | | Redacted | | | |
| ZZW GLOBAL INC | 210 PARK AVENUE SUITE 2950 | | | OKLAHOMA CITY | OK | 73102 | |